FROM : LAW OFFICE
9 2002 04:24PM P1

# HARDIN, LEFTON, LAZARUS & MARKS, LLC

## ATTORNEYS AND COUNSELORS AT LAW

DONALD E. HARDIN
DAVID H. LEFTON
STEPHEN S. LAZARUS*
EDWARD G. MARKS**
DAVID B. HARDIN

*ALSO ADMITTED IN D.C.
**ALSO ADMITTED IN KENTUCKY

**CINCINNATI OFFICE:**
915 CINCINNATI CLUB BUILDING
30 GARFIELD PLACE
CINCINNATI, OHIO 45202-4822
TELEPHONE: (513) 721-7300
FACSIMILE: (513) 721-7008

OF COUNSEL
GARY R. LEWIS
GARY R. LEWIS CO., LPA
(513) 665-9822

TRICOUNTY OFFICE
29 NORTH D STREET
HAMILTON, OHIO 45013-3128
(513) 382-1894

October 9, 2002

(Sent via facsimile transmission only to(513) 352-1515)
Thomas J. Harris, III
Assistant City Solicitor
Room 214, City Hall
801 Plum Street
Cincinnati, Ohio 45202

Re : *Kathy Gordon-Jackson v. City of Cincinnati, et al.*

Dear Tom:

In follow up to your undated letter received by me earlier today, please review these suggested changes to the letter for approval and comment.

In exchange for a dismissal of the above-captioned case, the City of Cincinnati, MSD Department will, in good faith, actively search for a lateral position in the Water Works Department or other Departments in the City of Cincinnati except for the Health Department. Said lateral position will with commensurate salary and benefits and agreeable to Ms. Jackson. The lateral position will also utilize her current qualifications and job skills. Ms. Jackson will not have a probationary period upon the transfer as set out above nor will she lose any seniority she has amassed while working for the City of Cincinnati. The City also is willing to pay reasonable attorney fees in the amount of $12,500.00 when a position for Ms. Jackson is secured by the City of Cincinnati as stated above.

If a suitable position as described above is not found by the City of Cincinnati within 60 days of the Courts Conditional Entry of Dismissal concerning this matter, Ms. Jackson has the option of setting the above-captioned case back on the trial docket or requesting the Court to extend the Order of Dismissal for additional days to accomplish these items as set out above.

David E. Hardin, Attorney for Plaintiff

* Approved by client/Plaintiff
  per telephone authorization -

Thomas J. Harris, III, Attorney for
Defendant

# City of Cincinnati



Office of the City Solicitor

Room 214, City Hall
801 Plum Street
Cincinnati, Ohio 45202
Phone (513) 352-3334
FAX (513) 352-1515

J. Rita McNeil
*City Solicitor*

January 6, 2002

David Hardin, Esq.
Hardin, Lefton Lazarus & Marks
915 Cincinnati Club Building
30 Garfield Place
Cincinnati, Ohio 45202

**Re: Kathy Gordon Jackson v. City**

Dear Dave,

I have checked with Carol Callahan in the Department of Human Services for the City of Cincinnati. There currently are no jobs for her as of the date of this letter. It is my understanding that Human Services was awaiting the budget approval by City Council, the Mayor and the City Manager before any major moves could be accomplished. As promised, I will continue to have her search for a suitable position for your client.

Respectfully,

Thomas J. Harris III

Equal Opportunity Employer

# City of Cincinnati



---

Office of the City Solicitor

Room 214. City Hall
801 Plum Street
Cincinnati. Ohio 45202
Phone (513) 352-3334
FAX (513) 352-1515

J. Rita McNeil
*City Solicitor*

October 22, 2002

Dave Hardin, Esq.
Hardin, Lefton, Lazarus & Marks
915 Cincinnati Club Building
30 Garfield Place
Cincinnati, Ohio 45202-4922

Re: **Kathy Gordon Jackson v. City, et al.**

Dear Dave,

I sent word to Carol Callahan and the Director of Personnel, Rodney Prince concerning a position for Kathy Gordon Jackson. I asked her to conduct a search throughout the City to see what positions are currently available . I will keep in weekly contact with Ms. Callahan about a position for her in another Department.

Respectfully,

Thomas J. Harris III

Equal Opportunity Employer

# HARDIN, LEFTON, LAZARUS & MARKS, LLC
## ATTORNEYS AND COUNSELORS AT LAW

DONALD E. HARDIN
DAVID H. LEFTON
STEPHEN S. LAZARUS*
EDWARD G. MARKS**
DAVID E. HARDIN

*ALSO ADMITTED IN D.C.
**ALSO ADMITTED IN KENTUCKY

**CINCINNATI OFFICE:**

915 CINCINNATI CLUB BUILDING
30 GARFIELD PLACE
CINCINNATI, OHIO 45202-4322
TELEPHONE: (513) 721-7300
FACSIMILE: (513) 721-7008

OF COUNSEL:
GARY R. LEWIS
GARY R. LEWIS CO., LPA
(513) 665-9222

TRICOUNTY OFFICE:
29 NORTH D STREET
HAMILTON, OHIO 45013-3128
(513) 382-1894

January 27, 2003

Thomas J. Harris, III
Assistant City Solicitor
Room 214, City Hall
801 Plum Street
Cincinnati, Ohio 45202

Re:    **Gordon-Jackson v. City, et al. / Case # C-1-00-813**

Dear Tom:

This letter is in follow up to your January 6, 2003 letter to me.

Thank you for your prompt response to my earlier letter to you. In your January 6, 2003 letter you mention that there are currently no jobs available for Ms. Gordon-Jackson as the Department is still awaiting the budget approval by City Council.

Please update me on the progress of a job placement for Ms. Gordon-Jackson so that we can access whether this needs to go back before Judge Hogan.

I appreciate your continued assistance in this matter.

Very truly yours,

Hardin, Lefton, Lazarus & Marks, LLC

David E. Hardin

DEH/nfh
cc: Kathy Gordon-Jackson

# HARDIN, LEFTON, LAZARUS & MARKS, LLC

### ATTORNEYS AND COUNSELORS AT LAW

DONALD E. HARDIN
DAVID H. LEFTON
STEPHEN S. LAZARUS*
EDWARD G. MARKS**
DAVID E. HARDIN

*ALSO ADMITTED IN D.C.
**ALSO ADMITTED IN KENTUCKY

CINCINNATI OFFICE:

915 CINCINNATI CLUB BUILDING
30 GARFIELD PLACE
CINCINNATI, OHIO 45202-4322
TELEPHONE: (513) 721-7300
FACSIMILE: (513) 721-7008

OF COUNSEL:
GARY R. LEWIS
GARY R. LEWIS CO., LPA
(513) 665-9222

TriCOUNTY OFFICE:
29 NORTH D STREET
HAMILTON, OHIO 45013-3128
(513) 382-1894

March 27, 2003

Thomas J. Harris, III
Assistant City Solicitor
Room 214, City Hall
801 Plum Street
Cincinnati, Ohio 45202

Re:    **Gordon-Jackson v. City, et al. / Case # C-1-00-813**

Dear Tom:

This letter is in follow up to my telephone messages to you earlier this week, my January 27, 2003 letter to you and our discussions a few weeks ago.

When we last spoke, you noted to me that you had received some job openings/positions from which Ms. Gordon-Jackson could choose to facilitate the terms of the conditional settlement signed by the parties in October, 2002. To date, I still have not received those postings.

We also discussed the possibilities of the City "buying out" Ms. Gordon-Jackson's retirement from the City in a lump sum payment to her. It is my understanding that the Metropolitan Sewer District may be interested in such an option. I have contacted a pension evaluator to determine the value to Ms. Gordon-Jackson of such an option. However, I was awaiting word from you on how seriously the City is to the "buy out" option.

I would like to either finalize this or set up a telephone conference with Judge Hogan by the end of April, 2003.

Please fax to me the open positions and contact me with an update on MSD's interest in a "buy out", if any.

I appreciate your continued assistance in this matter and look forward to hearing from you soon regarding the above.

Very truly yours,

Hardin, Lefton, Lazarus & Marks, LLC

David E. Hardin

DEH/nfh
cc: Kathy Gordon-Jackson

# City of Cincinnati



---

Office of the City Solicitor

Room 214, City Hall
801 Plum Street
Cincinnati, Ohio 45202
Phone (513) 352-3334
FAX (513) 352-1515

J. Rita McNeil
*City Solicitor*

April 11, 2003

David Hardin, Esq.
Hardin, Lefton, Lazarus & Marks
915 Cincinnati Club Building
30 Garfield Place
Cincinnati, Ohio 45202-4322

Re: Jackson v. City

Dear Dave,

I have enclosed a list of all unfilled positions with the City of Cincinnati as of today's date. Please be advised, however, that a number of these positions are un-funded. Also, please note that I cannot guarantee any of these positions to Ms. Jackson. I will have to call the Department directly and speak with personnel before any of these positions could be formally offered to her.

I proposed your "buy out" offer to the Department. They were unwilling to accept that offer.

Respectfully,

Thomas J. Harris III

# HARDIN, LEFTON, LAZARUS & MARKS, LLC

## ATTORNEYS AND COUNSELORS AT LAW

DONALD E. HARDIN
DAVID H. LEFTON
STEPHEN S. LAZARUS*
EDWARD G. MARKS**
DAVID E. HARDIN

*ALSO ADMITTED IN D.C.
**ALSO ADMITTED IN KENTUCKY

CINCINNATI OFFICE:

915 CINCINNATI CLUB BUILDING
30 GARFIELD PLACE
CINCINNATI, OHIO 45202-4322
TELEPHONE: (513) 721-7300
FACSIMILE: (513) 721-7008
May 9, 2003

OF COUNSEL:
GARY R. LEWIS
GARY R. LEWIS CO., LPA
(513) 665-9222

TRICOUNTY OFFICE:
29 NORTH D STREET
HAMILTON, OHIO 45013-3128
(513) 382-1894

Thomas J. Harris, III
Assistant City Solicitor
Room 214, City Hall
801 Plum Street
Cincinnati, Ohio 45202

Re:    **Gordon-Jackson v. City, et al. / Case # C-1-00-813**

Dear Tom:

This letter is in follow up to your April 11, 2003 letter to me with the entire list of positions available with the City of Cincinnati as of April 11, 2003.

My client reviewed the list in its entirety and not one position would amount to a lateral position within the Water Works Department or other department within the City of Cincinnati. Nor do any of the positions utilize her current qualifications and job skills. Most reflect entry level positions which are well outside the purview of our settlement agreement.

Please contact me at 868-8229 at your very earliest opportunity as I would like to discuss getting this matter back before Judge Hogan in light of the City's apparent reluctance or inability to actively and in good faith search for a commensurate position for Ms. Gordon-Jackson.

I look forward to hearing from you soon regarding the above.

Very truly yours,

Hardin, Lefton, Lazarus & Marks, LLC

David E. Hardin

DEH/nfh
cc: Kathy Gordon-Jackson

Report ID: C_VACPOS

CITY OF CINCINNATI VACANT POSITION REPORT
PeopleSoft

Page No.   1
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 0140000 | 00031985 | Council Aide | 031 | $12,784.34 | $50,986.16 | D9 | 031 | 0.5 |
| 0140000 | 00031986 | Council Aide | 031 | $12,784.34 | $50,986.16 | D9 | 031 | 0.5 |
| 0140000 | 00031987 | Council Aide | 031 | $12,784.34 | $50,986.16 | D9 | 031 | 0.5 |
| 0150000 | 00032999 | Council Assistant | 023 | $12,810.19 | $60,306.75 | D9 | 023 | 1 |
| 0150000 | 00032999 | Council Aide | 031 | $12,784.34 | $50,986.16 | D9 | 031 | 1 |
| 0160000 | 00032998 | Council Assistant | 023 | $12,810.19 | $60,306.75 | D9 | 023 | 1 |
| 0160000 | 00032996 | Council Aide | 031 | $12,784.34 | $50,986.16 | D9 | 031 | 0.5 |
| 0160000 | 00031997 | Council Aide | 031 | $12,784.34 | $50,986.16 | D9 | 031 | 0.5 |
| 0160000 | 00031998 | Council Aide | 031 | $12,784.34 | $50,986.16 | D9 | 031 | 0.5 |
| 0170000 | 00031994 | Council Aide | 031 | $12,784.34 | $50,986.16 | D9 | 031 | 1 |
| 0210000 | 00031999 | Council Aide | 031 | $12,784.34 | $50,986.16 | D9 | 031 | 1 |
| 0220000 | 00032005 | Council Assistant | 023 | $12,810.19 | $60,306.75 | D9 | 023 | 1 |
| 0220000 | 00032000 | Council Assistant | 023 | $12,810.19 | $60,306.75 | D9 | 023 | 1 |
| 0220000 | 00032006 | Council Assistant | 023 | $12,810.19 | $60,306.75 | D9 | 023 | 1 |
| 0220000 | 00031001 | Council Aide | 031 | $12,784.34 | $50,986.16 | D9 | 031 | 1 |
| 0220000 | 00031002 | Council Aide | 031 | $12,784.34 | $50,986.16 | D9 | 031 | 0.33 |
| 0220000 | 00031991 | Council Aide | 031 | $12,784.34 | $50,986.16 | D9 | 031 | 0.25 |
| 0220000 | 00031992 | Council Aide | 031 | $12,784.34 | $50,986.16 | D9 | 031 | 0.5 |
| 0260000 | 00032016 | Council Assistant | 023 | $12,810.19 | $60,306.75 | D9 | 023 | 1 |
| 0260000 | 00031982 | Council Aide | 031 | $12,784.34 | $50,986.16 | D9 | 031 | 0.5 |
| 0260000 | 00031983 | Council Aide | 031 | $12,784.34 | $50,986.16 | D9 | 031 | 0.5 |
| 0260000 | 00031984 | Council Aide | 031 | $12,784.34 | $50,986.16 | D9 | 031 | 0.5 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.   2
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 0300000 | 00031978 | Council Aide | 031 | $12,784.34 | $50,986.16 | D9 | 031 | 0.5 |
| 0400000 | 00035005 | Deputy Clerk | 035 | $26,590.96 | $46,813.02 | D9 | 035 | 1 |
| 0901100 | 00013020 | Senior Administrative Speciali | 013 | $47,555.86 | $64,201.36 | D0 | 013 | 1 |
| 0901100 | 00041016 | Supvg Management Analyst-EXM | 041 | $56,989.88 | $76,936.34 | D8 | 041 | 1 |
| 0902100 | 00044026 | Information Technology Assista | 045 | $61,068.54 | $82,442.54 | D8 | 045 | 1 |
| 0902100 | 00056012 | Computer Operator 2 | 056 | $32,986.77 | $38,428.22 | D1 | 056 | 1 |
| 0902300 | 00056013 | Computer Operator 2 | 056 | $32,986.77 | $38,428.22 | D1 | 056 | 1 |
| 0902300 | 00056018 | Computer Operator 2 | 056 | $32,986.77 | $38,428.22 | D1 | 056 | 1 |
| 0902600 | 00043042 | Senior Computer/Programmer Ana | 043 | $47,555.86 | $64,201.36 | D0 | 043 | 1 |
| 0902600 | 00044003 | Technical Systems Analyst | 044 | $53,933.07 | $72,809.64 | D0 | 044 | 1 |
| 0902600 | 00139024 | Computer Systems Analyst | 139 | $53,933.07 | $72,809.64 | D0 | 139 | 1 |
| 0902700 | 00062022 | Clerk Typist 3 | 062 | $30,976.17 | $32,830.37 | D1 | 062 | 1 |
| 0902700 | 00139041 | Computer Systems Analyst | 139 | $53,933.07 | $72,809.64 | D0 | 139 | 1 |
| 0902900 | 00044005 | Technical Systems Analyst | 044 | $53,933.07 | $72,809.64 | D0 | 044 | 1 |
| 0902900 | 00045013 | Information Technology Assista | 045 | $61,068.54 | $82,442.54 | D8 | 045 | 1 |
| 0903100 | 00001114 | Administrative Specialist-EXM | 001 | $40,088.59 | $54,119.59 | D0 | 001 | 1 |
| 0903100 | 00043045 | Senior Computer/Programmer Ana | 043 | $47,555.86 | $64,201.36 | D0 | 043 | 1 |
| 0903100 | 00043046 | Senior Computer/Programmer Ana | 043 | $47,555.86 | $64,201.36 | D0 | 043 | 1 |
| 0903100 | 00043049 | Senior Computer/Programmer Ana | 043 | $47,555.86 | $64,201.36 | D0 | 043 | 1 |
| 0903100 | 00043051 | Senior Computer/Programmer Ana | 043 | $47,555.86 | $64,201.36 | D0 | 043 | 1 |
| 0903100 | 00045001 | Information Technology Assista | 045 | $61,068.54 | $82,442.54 | D8 | 045 | 1 |
| 0903100 | 00045003 | Information Tech Asst Mgr-EXM | 045 | $61,068.54 | $82,442.54 | D8 | 045 | 1 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No. 3
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|---|---------|-----------|-----------|---------|-------|-----|
| 0903100 | 00062990 | Clerk Typist 3 | 062 | $30,976.17 | $32,830.37 | D1 | 062 | 1 |
| 0903100 | 00139028 | Computer Systems Analyst | 139 | $53,933.07 | $72,809.64 | D0 | 139 | 1 |
| 0903100 | 00821002 | Communications Supervisor | 821 | $64,555.86 | $64,201.36 | D0 | 821 | 1 |
| 0905100 | 00139051 | Computer Systems Analyst | 139 | $53,933.07 | $72,809.64 | D0 | 139 | 1 |
| 0905200 | 00043003 | Senior Computer/Programmer Ana | 043 | $47,555.86 | $64,201.36 | D0 | 043 | 1 |
| 0905200 | 00045004 | Information Technology Assista | 045 | $61,063.54 | $82,442.54 | D8 | 045 | 1 |
| 0905200 | 00043013 | Senior Computer/Programmer Ata | 043 | $47,555.86 | $64,201.36 | D0 | 043 | 1 |
| 0905200 | 00043056 | Senior Computer/Programmer Ata | 043 | $47,555.86 | $64,201.36 | D0 | 043 | 1 |
| 0907100 | 00043995 | Senior Computer/Programmer Ata | 043 | $47,555.86 | $64,201.36 | D0 | 043 | 1 |
| 0907100 | 00052931 | Clerk Typist 2 | 052 | $28,379.35 | $30,094.90 | D1 | 052 | 1 |
| 0907100 | 00139031 | Computer Systems Analyst | 139 | $53,933.07 | $72,809.64 | D0 | 139 | 1 |
| 0907100 | 00139995 | Computer Systems Analyst | 139 | $53,933.07 | $72,809.64 | D0 | 139 | 1 |
| 0907100 | 00250001 | Regnl Cmptr Cntr Asst Mgr-EXM | 260 | $74,188.86 | $*********.** | D8 | 260 | 1 |
| 0909100 | 00139040 | Computer Systems Analyst | 139 | $53,933.07 | $72,809.64 | D0 | 139 | 1 |
| 1010000 | 00016503 | Asst To The City Manager-EXM | 016 | $68,805.83 | $72,893.26 | D5 | 016 | 1 |
| 1010000 | 00052047 | Clerk Typist 2 | 052 | $28,379.35 | $30,094.90 | D1 | 052 | 1 |
| 1013000 | 00008108 | Administrative Technician-EXM | 008 | $30,362.81 | $40,989.78 | D0 | 008 | 1 |
| 1080000 | 00009903 | Investigator-EXM | 009 | $47,738.76 | $64,648.28 | D0 | 009 | 1 |
| 1080000 | 00009903 | Investigator-EXM | 009 | $47,738.76 | $64,648.28 | D0 | 009 | 1 |
| 1080000 | 00009004 | Investigator-EXM | 009 | $47,738.76 | $64,648.28 | D0 | 009 | 1 |
| 1080000 | 00062026 | Clerk Typist 3 | 062 | $30,976.17 | $32,830.37 | D1 | 062 | 1 |
| 1110000 | 00062296 | Clerk Typist 3 | 062 | $30,976.17 | $32,830.37 | D1 | 062 | 1 |
| 1110000 | 00167019 | Asst City Solicitor | 167 | $49,862.30 | $*********.** | LAW | 167 | 1 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|
| 1200000 | 00009007 | Investigator-EXM | 009 | $47,733.76 | $64,448.28 | D0 | 009 | 1 |
| 1320000 | 00040001 | Budget And Evaluation Manager | 040 | $78,128.27 | ********.** | D5 | 040 | 1 |
| 1320000 | 00177002 | Senior Management Analyst | 177 | $47,556.57 | $64,201.35 | D0 | 177 | 1 |
| 1320200 | 00106008 | Accounting Technician 3 | 106 | $39,810.06 | $42,223.57 | D1 | 106 | 1 |
| 1330200 | 00111019 | Senior Accountant | 111 | $47,556.57 | $64,201.36 | D0 | 111 | 1 |
| 1330200 | 00254003 | Supervising Accountant | 254 | $56,989.88 | $76,936.34 | D8 | 254 | 1 |
| 1330400 | 00111054 | Senior Accountant | 111 | $47,556.57 | $64,201.36 | D0 | 111 | 1 |
| 1351000 | 00001075 | Administrative Specialist | 001 | $40,088.59 | $54,119.59 | D0 | 001 | 1 |
| 1351000 | 00008100 | Administrative Technician-EXM | 008 | $30,362.81 | $40,989.78 | D0 | 008 | 1 |
| 1351000 | 00062188 | Clerk Typist 3 | 062 | $30,976.17 | $32,830.37 | D1 | 062 | 1 |
| 1352000 | 00266008 | Medical Assistant | 266 | $30,621.11 | $31,977.30 | D1 | 266 | 1 |
| 1360200 | 00051037 | Clerk 2 | 051 | $28,379.35 | $30,094.90 | D1 | 051 | 1 |
| 1360300 | 00051005 | Clerk 2 | 051 | $28,379.35 | $30,094.90 | D1 | 051 | 1 |
| 1370000 | 00001028 | Administrative Specialist-EXM | 001 | $40,088.59 | $54,119.59 | D0 | 001 | 1 |
| 1370000 | 00013048 | Senior Admin Spec-EXM | 013 | $47,555.86 | $64,201.36 | D0 | 013 | 1 |
| 1370000 | 00143001 | Senior Buyer | 143 | $47,556.57 | $64,201.36 | D0 | 143 | 1 |
| 1370000 | 00143004 | Senior Buyer | 143 | $47,556.57 | $64,201.36 | D0 | 143 | 1 |
| 1370000 | 00143005 | Senior Buyer | 143 | $47,556.57 | $64,201.36 | D0 | 143 | 1 |
| 1370200 | 00877001 | Reproduction Machine Operator | 877 | $30,043.20 | $31,354.53 | D2 | 877 | 1 |
| 1370200 | 00877999 | Reproduction Machine Operator | 877 | $30,043.20 | $31,354.53 | D1 | 877 | 1 |
| 1370200 | 00877000 | Reproduction Machine Operator | 877 | $30,043.20 | $31,354.53 | D1 | 877 | 1 |
| 1700300 | 00877009 | Reproduction Machine Operator | 877 | $30,043.20 | $31,354.53 | D1 | 877 | 1 |
| 1700400 | 00061999 | Clerk 3 | 061 | $30,975.17 | $32,330.37 | D1 | 061 | 1 |

Report ID:  C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.   5
Run Date  03/17/2003
Run Time  14:07:49

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1373100 | 0086001 | Stockhandler | 866 | $30,165.40 | $31,063.12 | D1 | 866 | 1 |
| 1610000 | 00932551 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1610000 | 00932562 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1620000 | 0051998 | Clerk 2 | 051 | $28,379.35 | $30,094.90 | D1 | 051 | 0.5 |
| 1620000 | 00180002 | Supervising Community Developm | 185 | $55,989.88 | $76,936.34 | D8 | 185 | 1 |
| 1631000 | 00154003 | Senior Community Development A | 154 | $47,556.57 | $64,201.36 | D0 | 154 | 1 |
| 1660000 | 00932548 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1660000 | 00932549 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1911421 | 00909084 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 00909085 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 00909086 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 00909087 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 00909088 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 00909089 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 00909090 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 00909091 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 00909092 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 00909093 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 00909094 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 00909095 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 00909096 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 00909097 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTS |
|--------|----------|---|---------|------------|------------|---------|-------|-----|
| 1911421 | 0999099 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999100 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999101 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999102 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999103 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999104 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999105 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999106 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999107 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999108 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999109 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999110 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999111 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999112 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999113 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999114 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999115 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999116 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999117 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999118 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999119 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 0999120 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No. 7
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|
| 1911421 | 00909122 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 00909123 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 00909124 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1911421 | 00909125 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1912220 | 00932026 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1912220 | 00932053 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1912310 | 00953154 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1912310 | 00953154 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1912310 | 00953164 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1912310 | 00953269 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1912310 | 00953412 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1912330 | 00953351 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1912410 | 00953095 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1912410 | 00953179 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1912410 | 00953180 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1912410 | 00953191 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1912410 | 00953211 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1912410 | 00953229 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1912410 | 00953242 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1912410 | 00953243 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1912410 | 00953297 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1912410 | 00953342 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.   8
Run Date: 03/17/2003
Run Time 14:07:49

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1913310 | 00955672 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913320 | 00582003 | Community Center Director | 582 | $27,377.65 | $36,947.73 | D1 | 582 | 1 |
| 1913410 | 00953119 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953122 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953133 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953146 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953157 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953189 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953170 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953171 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953176 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953185 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953214 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953216 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953218 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953257 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953259 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953264 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953270 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953313 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953314 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953334 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953341 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913410 | 00953346 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

Report ID:  C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.   9
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1913410 | 00953654 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913420 | 00953285 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913420 | 00953311 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913420 | 00953512 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913420 | 00953574 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913310 | 00953290 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913310 | 00953315 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913310 | 00953403 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913310 | 00953411 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913310 | 00953861 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1914320 | 00582002 | Community Center Director | 582 | $27,377.65 | $36,947.73 | D1 | 582 | 1 |
| 1913310 | 00953116 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913310 | 00953200 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913310 | 00953201 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913310 | 00953213 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913310 | 00953228 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913310 | 00953236 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913310 | 00953461 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1913310 | 00953666 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1915320 | 00102014 | Parks/Rec Programmg Coord-EXM | 102 | $30,918.12 | $41,719.46 | D0 | 102 | 1 |
| 1913320 | 00582001 | Community Center Director | 582 | $27,377.65 | $36,947.73 | D1 | 582 | 1 |
| 1915410 | 00953226 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

Report ID: C_VACPOS

PeopleSoft.

CITY OF CINCINNATI VACANT POSITION REPORT

Page No.   10
Run Date: 03/17/2003
Run Time 14:07:49

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1915410 | 00953340 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1915410 | 00953336 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1915410 | 00953345 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1915410 | 00953409 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1915410 | 00953429 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1915420 | 00953251 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1915420 | 00953347 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1916220 | 00932004 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1916220 | 00932032 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1916310 | 00953162 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1916310 | 00953165 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1916310 | 00953133 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1916310 | 00953276 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1916310 | 00953299 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1916310 | 00953407 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1916410 | 00953007 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1918220 | 00932066 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1918220 | 00932104 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1918220 | 00932255 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1918220 | 00932434 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1918310 | 00953010 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1918310 | 00953051 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1918310 | 00953090 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1918310 | 00953098 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1918310 | 00953102 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1918310 | 00953112 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1918310 | 00953118 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1918310 | 00953168 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1918320 | 01020999 | Parks/Rec Programg Coord-EXM | 102 | $30,918.12 | $41,739.46 | D0 | 102 | 1 |
| 1918410 | 00953126 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1918410 | 00953168 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1918410 | 00953142 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1918410 | 00953150 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,980.00 | D4 | 953 | 0.74 |
| 1918610 | 00953175 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1921960 | 00578041 | Parks/Rec Svcs Area Coord-EXM | 578 | $40,068.59 | $54,114.59 | D0 | 578 | 1 |
| 1921960 | 00505536 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1922220 | 00932126 | Municipal Worker | 932 | $20,880.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1922110 | 00953143 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922110 | 00953155 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922110 | 00953303 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922110 | 00953305 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922110 | 00953323 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922110 | 00953328 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,990.00 | D4 | 953 | 0.74 |
| 1922110 | 00953004 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922110 | 00953039 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.   12
Run Date  03/17/2003
Run Time  14:07:49

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1922410 | 00953056 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922410 | 00953115 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922410 | 00953146 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922410 | 00953174 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922410 | 00953178 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922410 | 00953186 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922410 | 00953193 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922410 | 00953222 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922410 | 00953225 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922410 | 00953232 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922410 | 00953240 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922410 | 00953246 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922410 | 00953248 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922410 | 00953260 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922410 | 00953302 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922410 | 00953320 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922410 | 00953329 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922410 | 00953331 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922410 | 00953343 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922420 | 00953061 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922420 | 00953078 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922420 | 00953094 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

Report ID:  C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.  13
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|---------|-----------|-----------|---------|-------|-----|
| 1922420 | 00953249 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922420 | 00955273 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922420 | 00951306 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922420 | 00953399 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922420 | 00951430 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1923220 | 00932037 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1923220 | 00932025 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1923310 | 00953008 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1923310 | 00951106 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1923310 | 00955401 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1921410 | 00951315 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1921410 | 00953942 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1923410 | 00953715 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1924420 | 00932244 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1924310 | 00951101 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1924310 | 00953274 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1924310 | 00953333 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1924310 | 00953335 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1924410 | 00953020 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1924410 | 00953027 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1924410 | 00953334 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1924410 | 00953258 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1925310 | 00953557 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1925320 | 00102004 | Parks/Rec Programg Coord-EXM | 102 | $30,918.12 | $41,739.46 | D0 | 102 | 1 |
| 1925410 | 00953045 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1925410 | 00953074 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1925410 | 00953553 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1925410 | 00953117 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1925310 | 00953309 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1922220 | 00932039 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1927310 | 00953221 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1927310 | 00953232 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1927310 | 00953238 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1927320 | 00587000 | Community Center Director 2 | 587 | $33,729.10 | $35,871.84 | D1 | 587 | 1 |
| 1927410 | 00953047 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1927410 | 00953049 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1927410 | 00953058 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1927410 | 00953065 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1927410 | 00953070 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1927410 | 00953289 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1927410 | 00953298 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1927410 | 00953308 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1927410 | 00953327 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1927420 | 00953316 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

Report ID:  C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1928220 | 00932356 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1928310 | 00953233 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1928410 | 00953194 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1928410 | 00953293 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1928410 | 00953417 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1928410 | 00953728 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1928410 | 00900015 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1928410 | 00953091 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1928420 | 00953092 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1928420 | 00953111 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1928420 | 00953271 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1928420 | 00900083 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 1 |
| 1928420 | 00953331 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953332 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 1 |
| 1929422 | 00953333 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953352 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953353 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953354 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953355 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953356 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953357 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953358 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953359 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953360 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

CITY OF CINCINNATI VACANT POSITION REPORT
PeopleSoft

Page No.   16
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1929422 | 00953385 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953384 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953383 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953382 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953381 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953380 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953379 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953378 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953377 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953376 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953375 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953374 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953373 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953372 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953371 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953370 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953369 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953368 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953367 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953366 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953365 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953364 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|--|---------|-----------|-----------|---------|-------|-----|
| 1929422 | 00953387 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953388 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953388 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953389 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953390 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953391 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1929422 | 00953392 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1932220 | 00932005 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1932220 | 00932031 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1932210 | 00953559 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1932210 | 00953684 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1932210 | 00953685 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1933210 | 00953116 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1933210 | 00953117 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1933210 | 00953490 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1933210 | 00953494 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1933210 | 00953119 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1933210 | 00953144 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1933410 | 00953296 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1933420 | 00932194 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1933410 | 00953167 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1933410 | 00953188 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1933410 | 00953188 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934410 | 00953189 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

Report ID:  C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.  18
Run Date 03/17/2003
Run Time 14:07:49

| DeptId | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1934410 | 00909073 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1934410 | 00953129 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934410 | 00953110 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934410 | 00953111 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934410 | 00953112 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934410 | 00953134 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934410 | 00953136 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934410 | 00953161 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934410 | 00953184 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934410 | 00953224 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934410 | 00953244 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934410 | 00953256 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934410 | 00953272 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934410 | 00953280 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934410 | 00953283 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934410 | 00953330 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934410 | 00953807 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934420 | 00953119 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934420 | 00953127 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934420 | 00953207 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934420 | 00953212 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1934420 | 00953222 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1935220 | 00932556 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1935310 | 00953778 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1935310 | 00953783 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1935320 | 00102022 | Parks/Rec Programng Coord-EXM | 102 | $30,918.12 | $41,739.46 | D0 | 102 | 1 |
| 1935320 | 00582004 | Community Center Director | 582 | $27,377.65 | $36,947.73 | D1 | 582 | 1 |
| 1935410 | 00953286 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1936220 | 00932313 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1936220 | 00932341 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1936310 | 00953022 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1936310 | 00953079 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1936310 | 00953247 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1936310 | 00953300 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1936310 | 00953448 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1937220 | 00932024 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1937310 | 00953013 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1937310 | 00953252 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1937310 | 00953258 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1937310 | 00953266 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1937310 | 00953287 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1937310 | 00953321 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1937310 | 00953408 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1937310 | 00953414 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1937310 | 00953487 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.   20
Run Date  03/17/2003
Run Time  14:07:49

| Dept id | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1938220 | 00932320 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1938810 | 00953060 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1938810 | 00953103 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1938810 | 00953108 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1938810 | 00953124 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1938810 | 00953128 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1938810 | 00953149 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1938310 | 00953163 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1938310 | 00953261 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1938310 | 00953406 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1941650 | 00696009 | Welder | 696 | $39,170.94 | $42,223.57 | D1 | 696 | 1 |
| 1942612 | 00932013 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932020 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932033 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932034 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932105 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932143 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932184 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932212 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932218 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932220 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00922227 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |

Report ID:  C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1942612 | 00932238 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932245 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932258 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932261 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932262 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932307 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932308 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932309 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932346 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932351 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932359 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932363 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932366 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932404 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932410 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932425 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932437 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932438 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932446 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932448 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932450 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1942612 | 00932546 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |

Report ID:  C_VACPOS

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Plan | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1942640 | 00932573 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1942640 | 00932574 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1942640 | 00932575 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1942640 | 00932576 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1942640 | 00932577 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1942640 | 00932578 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1942640 | 00932579 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1942640 | 00932580 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1942640 | 00932581 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1942640 | 00932582 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1942640 | 00932583 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1942640 | 00932619 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1942640 | 00932620 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1942640 | 00932621 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1942640 | 00932622 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1942640 | 00932631 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932136 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932151 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932189 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932211 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932242 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932249 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932260 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |

Report ID:  C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1943612 | 00932290 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932296 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932298 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932299 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932314 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932315 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932316 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932317 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932318 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932319 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932329 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932334 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932336 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932382 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932392 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932394 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932429 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932435 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932448 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932470 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943612 | 00932547 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943610 | 00934008 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943540 | 00934584 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1943640 | 00932586 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1943640 | 00932587 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1943640 | 00932588 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1943640 | 00932589 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1943640 | 00932590 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1943640 | 00932591 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1943640 | 00932592 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1943640 | 00932593 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1943640 | 00932594 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1943640 | 00932595 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1943641 | 00651102 | Truck Driver | 651 | $31,977.30 | $34,054.75 | D1 | 651 | 1 |
| 1943641 | 00932008 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1943641 | 00932010 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932018 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932039 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932068 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932069 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932081 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932092 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932102 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932124 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932129 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |

Report ID:  C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.  25
Run Date 03/17/2003
Run Time 14:07:49

| DeptId | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|---------|-----------|-----------|---------|-------|-----|
| 1944612 | 00932190 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932202 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932206 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932229 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932230 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932243 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932299 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932300 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932302 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932303 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932304 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932305 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932311 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932312 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932312 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932343 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932358 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932378 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932336 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932287 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944612 | 00932546 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1944640 | 00932556 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1944640 | 00932597 Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No. 26
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|---------|------------|------------|---------|-------|-----|
| 1944640 | 00932599 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1944640 | 00932600 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1944640 | 00932601 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1944640 | 00932602 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1944640 | 00932603 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1944640 | 00932604 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1944640 | 00932605 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1944640 | 00932606 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1944640 | 00932607 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1944640 | 00932608 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1944640 | 00932609 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1944640 | 00932610 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1944640 | 00932611 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1944640 | 00932612 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1945640 | 00932613 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1945640 | 00932644 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1946640 | 00932036 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1946620 | 00932075 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1946610 | 00932150 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1946610 | 00932230 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1946610 | 00932434 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1946610 | 00932435 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |

Report ID:  C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.  27
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1946610 | 00932459 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1946610 | 00932461 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1946640 | 00932615 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1946640 | 00932616 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1946640 | 00932617 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1946640 | 00932618 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 1951960 | 00953012 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1962320 | 00582066 | Community Center Director | 582 | $27,377.65 | $36,947.73 | D1 | 582 | 1 |
| 1962430 | 00953032 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1962430 | 00953177 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1962430 | 00953217 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1962430 | 00953232 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1962430 | 00102003 | Parks/Recreation Programming C | 102 | $30,918.12 | $41,739.46 | D0 | 102 | 1 |
| 1963440 | 00582055 | Community Center Director | 582 | $27,377.65 | $36,947.73 | D1 | 582 | 1 |
| 1963440 | 00582062 | Community Center Director | 582 | $27,377.65 | $36,947.73 | D1 | 582 | 1 |
| 1963443 | 00953039 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1963443 | 00953077 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1963443 | 00953109 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1963443 | 00953159 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1963443 | 00953173 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1963443 | 00953192 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1963443 | 00953205 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1963443 | 00953245 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1963443 | 00953250 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1963443 | 00953650 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1964432 | 00951267 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1964432 | 00951495 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1964432 | 00951569 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1971760 | 00909028 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1971760 | 00951219 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1972710 | 00951304 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1972710 | 00951322 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1972710 | 00951338 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1973720 | 00909052 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1973720 | 00951147 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1973720 | 00951324 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1973720 | 00951325 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1974730 | 00951221 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1974730 | 00951277 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1975740 | 00932148 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1975740 | 00951338 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1975740 | 00951336 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00990029 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1976750 | 00951104 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No. 29
Run Date 03/17/2003
Run Time 14:07:43

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|--|---------|-----------|-----------|---------|-------|-----|
| 1976750 | 00953121 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00953123 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00953125 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00953140 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00953153 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00953167 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00953187 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00953198 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00953204 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00953206 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00953223 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00953225 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00953227 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00953234 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00953237 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00953262 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00953310 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00953318 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976750 | 00953319 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976751 | 00953141 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976751 | 00953151 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976751 | 00953168 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976751 | 00953137 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

Report ID:  C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|--|---------|-----------|-----------|---------|-------|-----|
| 1976751 | 00953339 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1976751 | 00953397 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1977331 | 00908002 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977331 | 00908026 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977331 | 00908059 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977331 | 00908065 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977331 | 00908080 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977331 | 00908083 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977331 | 00911200 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977331 | 00911954 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977331 | 00911955 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977331 | 00955088 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1977331 | 00953307 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1977332 | 00908012 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908033 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908034 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908035 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908036 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908037 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908038 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908039 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908041 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|---------|-----------|-----------|---------|-------|-----|
| 1977332 | 00908044 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908045 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908051 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908052 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908053 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908055 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908060 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908062 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908072 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908073 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908075 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908076 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908077 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908078 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908079 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908084 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908086 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908087 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908088 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908089 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977332 | 00908090 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977333 | 00911052 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |

Report ID:  C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.   32
Run Date  03/17/2003
Run Time  14:07:49

| Deptid | Position | Jobcode | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1977333 | 00911096 | Lifeguard | | | | | | |
| 1977333 | 00911117 | Lifeguard | | | | | | |
| 1977333 | 00911144 | Lifeguard | | | | | | |
| 1977333 | 00911126 | Lifeguard | | | | | | |
| 1977333 | 00911137 | Lifeguard | | | | | | |
| 1977333 | 00911119 | Lifeguard | | | | | | |
| 1977333 | 00911157 | Lifeguard | | | | | | |
| 1977333 | 00911150 | Lifeguard | | | | | | |
| 1977333 | 00911314 | Lifeguard | | | | | | |
| 1977333 | 00911209 | Lifeguard | | | | | | |
| 1977333 | 00911208 | Lifeguard | | | | | | |
| 1977333 | 00911202 | Lifeguard | | | | | | |
| 1977333 | 00911199 | Lifeguard | | | | | | |
| 1977333 | 00911197 | Lifeguard | | | | | | |
| 1977333 | 00911195 | Lifeguard | | | | | | |
| 1977333 | 00911194 | Lifeguard | | | | | | |
| 1977333 | 00911198 | Lifeguard | | | | | | |
| 1977333 | 00911187 | Lifeguard | | | | | | |
| 1977333 | 00911989 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977333 | 00911990 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977333 | 00911991 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977332 | 00911992 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977331 | 00911993 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977333 | 00911594 | Lifeguard | 911 | $25,660.00 | $19,836.00 | D4 | 911 | 0.74 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|---------|-----------|-----------|---------|-------|-----|
| 1977333 | 00911996 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977333 | 00911997 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977333 | 00911999 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911006 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911008 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911015 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911016 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911017 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911020 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911023 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911024 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911030 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911031 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911034 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911039 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911041 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911051 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911061 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911069 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911073 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911078 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911079 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1977334 | 00911087 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911088 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911089 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911092 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911099 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911100 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911101 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911102 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911103 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911104 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911105 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911107 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911109 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911111 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911112 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911113 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911114 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911116 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911120 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911122 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911124 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911125 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|-----------|---------|------------|------------|---------|-------|------|
| 19773334 | 00911130 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911133 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911135 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911138 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911139 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911142 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911148 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911149 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911150 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911151 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911152 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911153 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911155 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911156 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911157 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911162 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911163 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911168 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911169 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911171 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911172 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911173 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 19773334 | 00911175 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911176 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911177 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911178 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911180 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911182 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911183 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911185 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773336 | 00911186 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773336 | 00911187 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911188 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911189 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911190 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911193 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911194 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911203 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911212 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911213 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911216 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911217 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911219 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 19773334 | 00911220 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1977334 | 00911222 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911225 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911226 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911227 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911228 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911231 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911236 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911237 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911238 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911240 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911241 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911243 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911245 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911246 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911247 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911248 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911250 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911251 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911252 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911253 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911254 | Lifeguard | 911 | $15,660.00 | $19,835.00 | D4 | 911 | 0.74 |
| 1977334 | 00911257 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No. 38
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|---|---------|-----------|-----------|---------|-------|-----|
| 1977334 | 00911260 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911261 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911262 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911263 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911265 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911266 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911267 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911268 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911270 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911271 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911272 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911274 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911275 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911276 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911277 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911278 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911279 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911280 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911281 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911284 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911285 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911286 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|--|---------|-----------|-----------|---------|-------|-----|
| 1977334 | 00911288 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911289 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911291 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911293 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911294 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911295 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911297 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911299 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911300 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911301 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911302 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911303 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911305 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911307 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911308 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911313 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911317 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911319 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911320 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911322 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911323 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911324 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911325 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1977334 | 00911328 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911329 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911334 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911335 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911932 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911933 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911934 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911935 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911936 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911937 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911938 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911940 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911941 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911943 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911944 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911945 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911946 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911947 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911949 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911951 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911952 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977334 | 00911956 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No. 41
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|
| 1977337 | 00909066 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1977337 | 00909986 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1977337 | 00909996 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1977337 | 00951089 | Recreation Program Ldr | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1977337 | 00951093 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1977337 | 00951096 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1977337 | 00951661 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1977337 | 00953696 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1977337 | 00953762 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1977337 | 00953874 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1977337 | 00953911 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1977338 | 00908993 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977338 | 00908994 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977338 | 00908996 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977338 | 00908997 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977338 | 00908998 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977338 | 00908999 | Pool Manager | 908 | $20,880.00 | $27,144.00 | D4 | 908 | 0.74 |
| 1977338 | 00911003 | Lifeguard | 911 | $15,560.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977338 | 00911027 | Lifeguard | 911 | $15,560.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977339 | 00911081 | Lifeguard | 911 | $15,560.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977339 | 00911121 | Lifeguard | 911 | $15,560.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977339 | 00911315 | Lifeguard | 911 | $15,560.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977338 | 00911971 | Lifeguard | 911 | $15,560.00 | $19,836.00 | D4 | 911 | 0.74 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.  42
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|---------|-----------|-----------|---------|-------|-----|
| 1977338 | 00911975 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977338 | 00911978 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977338 | 00911979 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977338 | 00911980 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977338 | 00911981 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1977338 | 00911982 | Lifeguard | 911 | $15,660.00 | $19,836.00 | D4 | 911 | 0.74 |
| 1978770 | 00932083 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1978770 | 00932097 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1978770 | 00932106 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1978770 | 00932219 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1979791 | 00932016 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1979791 | 00932085 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1979791 | 00932107 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1979791 | 00932295 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1979791 | 00932374 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1979791 | 00932377 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1979791 | 00932393 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1979791 | 00932405 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1979791 | 00932407 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1979791 | 00953099 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1979791 | 00953100 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1979791 | 00953105 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.  43
Run Date 03/17/2003
Run Time 14:07:43

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|----------|---------|------------|------------|---------|-------|-----|
| 1979791 | 00953238 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1979791 | 00953284 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1979791 | 00953291 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1979791 | 00953326 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1979791 | 00953332 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1979791 | 00953337 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1981960 | 00924442 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1981960 | 00932469 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1982811 | 00903011 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1982811 | 00903018 | Recreation Specialist | 909 | $20,380.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1982811 | 00903032 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1982811 | 00903034 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1982811 | 00909038 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1982811 | 00909062 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1982811 | 00909069 | Recreation Specialist | 909 | $20,380.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1982811 | 00909071 | Recreation Specialist | 909 | $20,380.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1982811 | 00909992 | Recreation Specialist | 909 | $20,380.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1982811 | 00909993 | Recreation Specialist | 909 | $20,380.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1982811 | 00953029 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982811 | 00953030 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982811 | 00953031 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982811 | 00953035 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1982811 | 00953067 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982811 | 00953083 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982811 | 00953084 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982811 | 00953113 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982811 | 00953114 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982811 | 00953117 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982811 | 00953120 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982811 | 00953126 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982811 | 00953150 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982813 | 00909046 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1982813 | 00932157 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1982813 | 00932294 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1982813 | 00953001 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982813 | 00953019 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982813 | 00953033 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982813 | 00953080 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982813 | 00953209 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982813 | 00953210 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982813 | 00953215 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982813 | 00953220 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982813 | 00953230 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982813 | 00953295 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 1982812 | 00953395 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1982813 | 00953629 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1983812 | 00932047 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1983812 | 00932333 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1983812 | 00953064 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1983812 | 00953107 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1983812 | 00953118 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1983812 | 00953152 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1983812 | 00953159 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1983812 | 00953172 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1983812 | 00953181 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1983812 | 00953182 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1983812 | 00953190 | Parks/Recreation Program Ldr | 951 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1983812 | 00953336 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1983814 | 00932192 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 1985850 | 00900016 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1985850 | 00953002 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1985850 | 00953003 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1985850 | 00953021 | Parks/Recreation Program Ldr | 952 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1985850 | 00953025 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1985850 | 00953026 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1985850 | 00953040 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|
| 1958850 | 00953059 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1958850 | 00953066 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1958850 | 00953075 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1958850 | 00953082 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1962650 | 00909040 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.74 |
| 1962650 | 00953278 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1962650 | 00953279 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1962650 | 00951062 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1988810 | 00953231 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 1991910 | 00231003 | Parks/Recreation Superintenden | 231 | $66,983.75 | $90,428.05 | D8 | 231 | 1 |
| 1991910 | 00231005 | Parks/Recreation Supt-EXM | 231 | $66,983.75 | $90,428.05 | D8 | 231 | 1 |
| 1991510 | 00551005 | Supvg Parks/Recreation Crd-EXM | 551 | $55,989.88 | $76,936.34 | D8 | 551 | 1 |
| 1993930 | 00105018 | Accounting Technician 2 | 105 | $36,193.31 | $39,170.84 | D1 | 105 | 1 |
| 1993930 | 00874011 | Storekeeper | 874 | $32,435.56 | $34,054.75 | D1 | 874 | 1 |
| 1995550 | 00657999 | Motor Equipment Operator 1 | 657 | $37,024.63 | $38,524.57 | D1 | 657 | 1 |
| 1996630 | 00273017 | Senior Engineer | 273 | $51,285.33 | $69,235.19 | D0 | 273 | 1 |
| 1996630 | 00504004 | Surveyor | 504 | $44,442.29 | $59,997.09 | D0 | 504 | 1 |
| 1996630 | 00522039 | Civil Engineering Technician 2 | 522 | $34,054.75 | $39,913.46 | D1 | 522 | 1 |
| 1996630 | 00522046 | Civil Engineering Technician 2 | 522 | $34,054.75 | $39,913.46 | D1 | 522 | 1 |
| 1996630 | 00523025 | Civil Engineering Technician 3 | 523 | $39,913.46 | $45,217.55 | D1 | 523 | 1 |
| 2020000 | 00601112 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 2020000 | 00601152 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|
| 2020000 | 00658005 | Motor Equipment Operator 2 | 658 | $40,012.16 | $41,502.10 | D1 | 658 | 1 |
| 2020000 | 00720015 | Service Crew Leader | 720 | $33,930.20 | $36,691.53 | D1 | 720 | 1 |
| 2020000 | 00872001 | Greenspace Manager-EXM | 872 | $33,832.20 | $45,673.46 | D0 | 872 | 1 |
| 2020000 | 00909077 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.5 |
| 2020000 | 00932040 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932042 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932043 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932049 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932052 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932054 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932059 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932060 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932064 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932067 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932070 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932072 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932074 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932077 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932078 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932082 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932087 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932089 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 2020000 | 00932091 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932093 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932094 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932096 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932100 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932101 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932109 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932112 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932113 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932116 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932119 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932121 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932127 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932134 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932139 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932144 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932147 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932179 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932180 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932181 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932182 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932184 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932226 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.    49
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|
| 2020000 | 00932330 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932337 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932340 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932342 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932348 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932349 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932354 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932357 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932360 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932362 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932365 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932368 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932369 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932373 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932379 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932381 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932382 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932384 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932385 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932388 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932389 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932391 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.    50
Run Date 03/17/2003
Run Time 14:37:49

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|
| 2020000 | 00932398 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932403 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932409 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932412 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932413 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932414 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932415 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932416 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932417 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932422 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932424 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932426 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932432 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932440 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932451 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932454 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00932539 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2020000 | 00008077 | Administrative Technician | 008 | $30,362.81 | $40,989.78 | D4 | 008 | 1 |
| 2030000 | 00052114 | Clerk Typist 2 | 052 | $28,379.36 | $30,094.90 | D1 | 052 | 1 |
| 2030000 | 00578028 | Parks/Recreation Service Area | 578 | $40,098.59 | $54,119.59 | D0 | 578 | 1 |
| 2030000 | 00597004 | Park Naturalist | 597 | $34,740.37 | $39,170.84 | D1 | 597 | 1 |
| 2030000 | 00909031 | Recreation Specialist | 909 | $20,880.00 | $31,320.00 | D4 | 909 | 0.74 |
| 2030000 | 00932045 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.   51
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|---|---------|-----------|-----------|---------|-------|-----|
| 2030000 | 00932073 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2030000 | 00932137 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2030000 | 00932401 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2030000 | 00932406 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2030000 | 00953005 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 2030000 | 00953011 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 2030000 | 00953023 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 2030000 | 00953024 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 2030000 | 00953041 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 2030000 | 00953042 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 2030000 | 00953046 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 2030000 | 00953050 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 2030000 | 00953072 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 2030000 | 00953073 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 2030000 | 00953081 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 2030000 | 00953085 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 2030000 | 00953086 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 2030000 | 00953087 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 2030000 | 00953393 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 2030000 | 00953394 | Parks/Recreation Program Ldr | 953 | $12,528.00 | $20,880.00 | D4 | 953 | 0.74 |
| 2121100 | 00450003 | Assistant Buildings And Inspec | 450 | $64,600.61 | $87,210.82 | D5 | 450 | 1 |
| 2121100 | 00062091 | Clerk Typist 3 | 062 | $30,976.17 | $33,830.37 | D1 | 062 | 0.79 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.  52
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 2134100 | 00429006 | Inspector 2 | 429 | $45,217.55 | $50,002.28 | DI | 429 | 1 |
| 2220161 | 00048034 | Clerk 1 | 048 | $24,123.39 | $27,992.19 | DI | 048 | 0.8 |
| 2220161 | 00062032 | Clerk Typist 3 | 062 | $30,976.17 | $32,830.37 | DI | 062 | 1 |
| 2220163 | 00382049 | Police Specialist | 382 | $51,962.45 | $53,543.62 | POL | 382 | 1 |
| 2220164 | 00376014 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376017 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376028 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376029 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376030 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376031 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376032 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376033 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376034 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376035 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376036 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376037 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376038 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376039 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376040 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376041 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376042 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376043 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.    51
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | Frg |
|--------|----------|---------|-----------|-----------|---------|-------|-----|
| 2220164 | 00376045 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376046 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376047 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376048 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376049 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376050 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376051 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376052 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376053 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376054 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376055 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376056 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376057 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376997 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376998 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00376999 | Police Recruit | 376 | $31,320.00 | $31,320.00 | POL | 376 | 1 |
| 2220164 | 00377111 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2221100 | 00377211 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2221000 | 00377221 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2221300 | 00377209 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2221300 | 00377546 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2221400 | 00377143 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2221400 | 00377302 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.  54
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|
| 2221400 | 00377397 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2221400 | 00377467 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2221400 | 00377467 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2221400 | 00377473 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2221500 | 00377081 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2221500 | 00377179 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2221580 | 00377267 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2221610 | 00377267 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2221610 | 00377282 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2221610 | 00377301 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2221620 | 00377416 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2221630 | 00010001 | Hostler | 010 | $18,280.44 | $27,958.32 | D1 | 010 | 0.5 |
| 2221655 | 00920034 | School Crossing Guard | 920 | $18,290.88 | $19,355.76 | D4 | 920 | 0.74 |
| 2221655 | 00920043 | School Crossing Guard | 920 | $18,290.88 | $19,355.76 | D4 | 920 | 0.74 |
| 2221655 | 00920057 | School Crossing Guard | 920 | $18,290.88 | $19,355.76 | D4 | 920 | 0.74 |
| 2221655 | 00920063 | School Crossing Guard | 920 | $18,290.88 | $19,355.76 | D4 | 920 | 0.74 |
| 2221655 | 00920073 | School Crossing Guard | 920 | $18,290.88 | $19,355.76 | D4 | 920 | 0.74 |
| 2221655 | 00920074 | School Crossing Guard | 920 | $18,290.88 | $19,355.76 | D4 | 920 | 0.74 |
| 2221655 | 00920079 | School Crossing Guard | 920 | $18,290.88 | $19,355.76 | D4 | 920 | 0.74 |
| 2221655 | 00920085 | School Crossing Guard | 920 | $18,290.88 | $19,355.76 | D4 | 920 | 0.74 |
| 2221655 | 00920098 | School Crossing Guard | 920 | $18,290.88 | $19,355.76 | D4 | 920 | 0.74 |
| 2221655 | 00920391 | School Crossing Guard | 920 | $18,290.88 | $19,355.76 | D4 | 920 | 0.74 |
| 2221655 | 00920927 | School Crossing Guard | 920 | $18,290.88 | $19,355.76 | D4 | 920 | 0.74 |
| 2221655 | 00920998 | School Crossing Guard | 920 | $18,290.88 | $19,355.76 | D4 | 920 | 0.74 |

Report ID: C_VACPOS

PeopleSoft.
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.    55
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|---|---------|-----------|-----------|---------|-------|-----|
| 2222310 | 00008070 | Administrative Technician | 008 | $30,362.81 | $40,989.78 | D0 | 008 | 1 |
| 2222310 | 00377047 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2222320 | 00052050 | Clerk Typist 2 | 052 | $28,379.35 | $30,094.90 | D1 | 052 | 1 |
| 2222320 | 00377333 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2222320 | 00377510 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2222330 | 00377165 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2222370 | 00008057 | Administrative Technician-EXM | 008 | $30,362.81 | $40,989.78 | D0 | 008 | 1 |
| 2222400 | 00377389 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2222500 | 00377456 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2222600 | 00377458 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2222720 | 00377193 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2222720 | 00377533 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2222730 | 00377570 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2222730 | 00377611 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2223150 | 00377646 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2223300 | 00377441 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2223300 | 00377625 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2223300 | 00377230 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2223400 | 00051996 | Clerk 2 | 051 | $28,379.35 | $30,094.90 | D1 | 051 | 1 |
| 2223500 | 00065019 | Supvg Clerk | 065 | $34,740.97 | $39,170.84 | D1 | 065 | 1 |
| 2223500 | 00371166 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2224150 | 00062168 | Clerk Typist 3 | 062 | $30,976.17 | $32,830.37 | D1 | 062 | 1 |
| 2224153 | | | | | | | | |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 2224420 | 00377013 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2224420 | 00377278 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2224420 | 00377531 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2224420 | 00377637 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2224430 | 00377336 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2224430 | 00377463 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2224430 | 00377502 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2224800 | 00377307 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2224800 | 00377386 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2224800 | 00377598 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2224800 | 00377682 | Police Officer | 377 | $40,963.06 | $49,577.02 | POL | 377 | 1 |
| 2224800 | 00395001 | Emergency 911 Operator | 395 | $31,873.90 | $33,439.04 | DI | 395 | 1 |
| 2224800 | 00395009 | Emergency 911 Operator | 395 | $31,873.90 | $33,439.04 | DI | 395 | 1 |
| 2224800 | 00407008 | Operator And Dispatcher | 407 | $39,913.46 | $42,959.14 | DI | 407 | 1 |
| 2224800 | 00407018 | Operator And Dispatcher | 407 | $39,913.46 | $42,959.14 | DI | 407 | 1 |
| 2224800 | 00407021 | Operator And Dispatcher | 407 | $39,913.46 | $42,959.14 | DI | 407 | 1 |
| 2224800 | 00407035 | Operator And Dispatcher | 407 | $39,913.46 | $42,959.14 | DI | 407 | 1 |
| 2224800 | 00407047 | Operator And Dispatcher | 407 | $39,913.46 | $42,959.14 | DI | 407 | 1 |
| 2224800 | 00407051 | Operator And Dispatcher | 407 | $39,913.46 | $42,959.14 | DI | 407 | 1 |
| 2241200 | 00105004 | Accounting Technician 2 | 105 | $36,193.31 | $39,170.84 | DI | 105 | 1 |
| 2242200 | 00397012 | Fire Alarm Operator And Dispat | 397 | $39,913.46 | $42,959.14 | DI | 397 | 1 |
| 2244300 | 00048006 | Clerk 1 | 048 | $24,123.39 | $27,982.19 | DI | 048 | 0.8 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.   57
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|---|---------|------------|------------|---------|-------|-----|
| 2244300 | 00048028 | Clerk 1 | 048 | $24,123.39 | $27,982.19 | D1 | 048 | 0.8 |
| 2244300 | 00048036 | Clerk 1 | 048 | $24,123.39 | $27,982.19 | D1 | 048 | 0.8 |
| 2244300 | 00048038 | Clerk 1 | 048 | $24,123.39 | $27,982.19 | D1 | 048 | 0.8 |
| 2244300 | 00048039 | Clerk 1 | 048 | $24,123.39 | $27,982.19 | D1 | 048 | 0.8 |
| 2244300 | 00048041 | Clerk 1 | 048 | $24,123.39 | $27,982.19 | D1 | 048 | 0.8 |
| 2244300 | 00048043 | Clerk 1 | 048 | $24,123.39 | $27,982.19 | D1 | 048 | 0.8 |
| 2244300 | 00048044 | Clerk 1 | 048 | $24,123.39 | $27,982.19 | D1 | 048 | 0.8 |
| 2244300 | 00048045 | Clerk 1 | 048 | $24,123.39 | $27,982.19 | D1 | 048 | 0.8 |
| 2244300 | 00048046 | Clerk 1 | 048 | $24,123.39 | $27,982.19 | D1 | 048 | 0.8 |
| 2244300 | 00048047 | Clerk 1 | 048 | $24,123.39 | $27,982.19 | D1 | 048 | 0.8 |
| 2244300 | 00048048 | Clerk 1 | 048 | $24,123.39 | $27,982.19 | D1 | 048 | 0.8 |
| 2244300 | 00048995 | Clerk 1 | 048 | $24,123.39 | $27,982.19 | D1 | 048 | 0.8 |
| 2244300 | 00048997 | Clerk 1 | 048 | $24,123.39 | $27,982.19 | D1 | 048 | 0.8 |
| 2244300 | 00048998 | Clerk 1 | 048 | $24,123.39 | $27,982.19 | D1 | 048 | 0.8 |
| 2244300 | 00351958 | Fire Recruit 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351959 | Fire Recruit 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351960 | Fire Recruit 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351961 | Fire Recruit 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351962 | Fire Recruit 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351963 | Fire Recruit 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351964 | Fire Recruit 90 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351965 | Fire Recruit 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.    58
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|--|---------|-----------|-----------|---------|-------|-----|
| 2244300 | 00351967 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351968 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351969 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351970 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351971 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351972 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351973 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351974 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351975 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351976 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351977 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351978 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351979 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351980 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351981 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351982 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351983 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351984 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351985 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351986 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351987 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351988 | Fire Recruit | 80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 2244300 | 00351990 | Fire Recruit     80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351991 | Fire Recruit     80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351992 | Fire Recruit     80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351993 | Fire Recruit     80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351994 | Fire Recruit     80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351995 | Fire Recruit     80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351996 | Fire Recruit     80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351997 | Fire Recruit     80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351998 | Fire Recruit     80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2244300 | 00351999 | Fire Recruit     80 hr | 351 | $28,245.94 | $28,245.94 | F40 | 351 | 1 |
| 2245100 | 00358084 | Fire Lieutenant-80 hr | 358-8 | $54,668.66 | $54,668.66 | F40 | 358 | 1 |
| 2245200 | 00352008 | Fire Fighter | 352 | $37,284.64 | $47,128.15 | F48 | 352 | 1 |
| 2245200 | 00352068 | Fire Fighter | 352 | $37,284.64 | $47,128.15 | F48 | 352 | 1 |
| 2245200 | 00352112 | Fire Fighter | 352 | $37,284.64 | $47,128.15 | F48 | 352 | 1 |
| 2245200 | 00352282 | Fire Fighter | 352 | $37,284.64 | $47,128.15 | F48 | 352 | 1 |
| 2245200 | 00352337 | Fire Fighter | 352 | $37,284.64 | $47,128.15 | F48 | 352 | 1 |
| 2245200 | 00358094 | Fire Lieutenant | 358 | $54,668.65 | $54,668.65 | F48 | 358 | 1 |
| 2311000 | 00017001 | Public Works Director | 017 | $79,573.68 | ********,** | D5 | 017 | 1 |
| 2312000 | 00084999 | Engineering Technical Spvr | 084 | $42,584.87 | $57,489.57 | D0 | 084 | 1 |
| 2313000 | 00544003 | Sewers Chief Engineer | 544 | $70,573.24 | $95,273.88 | D8 | 544 | 1 |
| 2320100 | 00642001 | Architectural Technician 1 | 642 | $34,054.75 | $39,913.46 | D1 | 642 | 1 |
| 2330100 | 00522042 | Civil Engineering Technician 2 | 522 | $34,054.75 | $39,913.46 | D1 | 522 | 1 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 2330600 | 00521018 | Civil Engineering Technician 1 | 521 | $28,884.62 | $32,886.77 | D1 | 521 | 1 |
| 2330600 | 00521023 | Civil Engineering Technician 1 | 521 | $28,884.62 | $32,886.77 | D1 | 521 | 1 |
| 2310800 | 00052137 | Clerk Typist 2 | 052 | $28,379.35 | $30,094.90 | D1 | 052 | 1 |
| 2310800 | 00090001 | Engineering Clerk | 090 | $34,054.75 | $35,455.39 | D1 | 090 | 1 |
| 2330800 | 00521002 | Civil Engineering Technician 1 | 521 | $28,884.62 | $32,886.77 | D1 | 521 | 1 |
| 2340100 | 00265001 | City Planner-EXM | 265 | $40,088.59 | $54,119.59 | D0 | 265 | 1 |
| 2355000 | 00932535 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2155100 | 00601102 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 2159100 | 00612399 | Cement Finisher | 632 | $42,111.75 | $54,450.72 | D3 | 632 | 1 |
| 2159100 | 00932421 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2159100 | 00932534 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2159200 | 00120012 | Public Works Operations Assist | 120 | $39,461.90 | $53,273.56 | D0 | 120 | 1 |
| 2159200 | 00120996 | Public Works Operations Assist | 120 | $39,461.90 | $53,273.56 | D0 | 120 | 1 |
| 2159300 | 00601990 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 2159300 | 00658999 | Motor Equipment Operator 2 | 658 | $40,012.16 | $41,502.10 | D1 | 658 | 1 |
| 2159300 | 00932435 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2159400 | 00121995 | Public Works Operations Crew L | 121 | $37,007.39 | $49,959.97 | D0 | 121 | 1 |
| 2159400 | 00121996 | Public Works Operations Crew L | 121 | $37,007.39 | $49,959.97 | D0 | 121 | 1 |
| 2159400 | 00121997 | Public Works Operations Crew L | 121 | $37,007.39 | $49,959.97 | D0 | 121 | 1 |
| 2159400 | 00325530 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2159500 | 00651993 | Truck Driver | 651 | $31,977.30 | $34,054.75 | D1 | 651 | 1 |
| 2159500 | 00932151 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|
| 2359600 | 00601055 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 2359600 | 00601056 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 2359600 | 00601071 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 2359600 | 00601130 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 2359600 | 00647999 | Storm Sewer Maintenance Specia | 647 | $40,660.78 | $43,600.71 | D1 | 647 | 1 |
| 2359600 | 00658998 | Motor Equipment Operator 2 | 658 | $40,012.16 | $41,502.10 | D1 | 658 | 1 |
| 2359600 | 00770999 | Cement Gun Utility Worker | 770 | $32,886.77 | $34,740.97 | D1 | 770 | 1 |
| 2359600 | 00780999 | Asphalt Plant Equipment Operat | 780 | $36,284.96 | $38,524.57 | D1 | 780 | 1 |
| 2359700 | 00932526 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2359700 | 00932523 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2359700 | 00932524 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2359900 | 00052994 | Clerk Typist 2 | 052 | $28,379.35 | $30,094.90 | D1 | 052 | 1 |
| 2371100 | 00202003 | Public Works Operations Asst S | 202 | $61,068.54 | $82,442.54 | D8 | 202 | 1 |
| 2371100 | 00253002 | Public Works Operations Superi | 253 | $68,992.61 | $93,140.02 | D8 | 253 | 1 |
| 2372100 | 00120991 | Public Works Operations Assist | 120 | $39,461.90 | $53,273.56 | D0 | 120 | 1 |
| 2372100 | 00144994 | Public Works Operations Spvr | 144 | $45,067.23 | $60,840.76 | D0 | 144 | 1 |
| 2372200 | 00652299 | Sanitation Truck Driver | 652 | $32,886.77 | $35,455.39 | D1 | 652 | 1 |
| 2372200 | 00620080 | Clerk Typist 3 | 062 | $30,976.17 | $32,830.37 | D1 | 062 | 1 |
| 2373200 | 00652998 | Sanitation Truck Driver | 652 | $32,886.77 | $35,455.39 | D1 | 652 | 1 |
| 2374200 | 00902029 | Cleaner | 902 | $27,646.14 | $28,884.62 | D1 | 902 | 1 |
| 2371100 | 00652997 | Sanitation Truck Driver | 652 | $32,886.77 | $35,455.39 | D1 | 652 | 1 |
| 2390100 | 00052031 | Clerk Typist 2 | 051 | $28,379.35 | $30,094.90 | D1 | 051 | 1 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|--|---------|-----------|-----------|---------|-------|-----|
| 2390100 | 00100012 | Accounting Technician 1 | 100 | $28,809.41 | $35,455.39 | D1 | 100 | 1 |
| 2390100 | 00165016 | Senior Engineering Tech-EXM | 165 | $37,583.59 | $50,737.85 | D0 | 165 | 1 |
| 2390100 | 00475001 | Traffic Engineering Tech 1 | 475 | $28,884.62 | $32,886.77 | D1 | 475 | 1 |
| 2390100 | 00475002 | Traffic Engineering Tech 1 | 475 | $28,884.62 | $32,886.77 | D1 | 475 | 1 |
| 2392000 | 00216994 | Principal Engineer | 216 | $64,880.87 | $87,569.18 | D8 | 216 | 1 |
| 2392000 | 00273975 | Senior Engineer | 273 | $51,285.33 | $69,235.19 | D0 | 273 | 1 |
| 2393000 | 00165998 | Senior Engineering Technician | 165 | $37,583.59 | $50,737.85 | D0 | 165 | 1 |
| 2393000 | 00165999 | Senior Engineering Technician | 165 | $37,583.59 | $50,737.85 | D0 | 165 | 1 |
| 2396000 | 00614998 | Electrical Maintenance Worker | 614 | $40,012.16 | $43,055.49 | D1 | 614 | 1 |
| 2396000 | 00614999 | Electrical Maintenance Worker | 614 | $40,012.16 | $43,055.49 | D1 | 614 | 1 |
| 2396400 | 00613399 | Electrical Maintenance Worker | 613 | $36,839.58 | $39,810.06 | D1 | 613 | 1 |
| 2396400 | 00614996 | Electrical Maintenance Worker | 614 | $40,012.16 | $43,055.49 | D1 | 614 | 1 |
| 2396400 | 00614997 | Electrical Maintenance Worker | 614 | $40,012.16 | $43,055.49 | D1 | 614 | 1 |
| 2430000 | 00087004 | Event Coordinator | 087 | $40,088.59 | $54,119.59 | D0 | 087 | 1 |
| 2430000 | 00614011 | Electrical Maintenance Worker | 614 | $40,012.16 | $43,055.49 | D1 | 614 | 1 |
| 2430000 | 00614024 | Electrical Maintenance Worker | 614 | $40,012.16 | $43,055.49 | D1 | 614 | 1 |
| 2430000 | 00855023 | Facility Maintenance Speciali5 | 855 | $40,660.78 | $43,600.71 | D1 | 855 | 1 |
| 2430000 | 00915002 | Cleaning/Service 7 | 915 | $34,054.75 | $38,428.22 | D1 | 915 | 1 |
| 2430000 | 00915003 | Cleaning/Service 7 | 915 | $34,054.75 | $38,428.22 | D1 | 915 | 1 |
| 2430000 | 00915005 | Cleaning/Service 7 | 915 | $34,054.75 | $38,428.22 | D1 | 915 | 1 |
| 2430000 | 00929002 | Nurse | 929 | $37,584.00 | $52,200.00 | D4 | 929 | 0.74 |
| 2430000 | 00929012 | Nurse | 929 | $37,584.00 | $52,200.00 | D4 | 929 | 0.74 |
| 2430000 | 00932014 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.   63
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|
| 2430000 | 00932065 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932079 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932084 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932122 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932138 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932142 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932198 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932195 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932204 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932213 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932224 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932232 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932241 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932246 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932250 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932251 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932252 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932253 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932265 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932267 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932268 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932269 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |

REPORT ID:  C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|---------|------------|------------|---------|-------|-----|
| 2430000 | 00932271 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932274 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932275 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932277 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932281 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932282 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932284 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932285 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932287 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932339 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932344 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932345 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932347 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932357 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932370 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932371 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932380 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932395 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932408 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932410 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932418 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932419 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932427 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 2430000 | 00932433 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932439 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932441 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932444 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932449 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932452 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932453 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932462 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932464 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932466 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932471 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932514 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2430000 | 00932558 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2440200 | 00667008 | Automotive Mechanic | 667 | $35,823.18 | $42,771.14 | D1 | 667 | 1 |
| 2440200 | 05672002 | Assistant Supervisor Of Fleet | 572 | $38,928.26 | $52,493.14 | D0 | 572 | 1 |
| 2440400 | 00866002 | Stockhandler | 866 | $30,156.40 | $31,063.12 | D1 | 866 | 1 |
| 2440400 | 00866005 | Stockhandler | 866 | $30,156.40 | $31,063.12 | D1 | 866 | 1 |
| 2440500 | 00667021 | Automotive Mechanic | 667 | $35,823.18 | $42,771.14 | D1 | 667 | 1 |
| 2480100 | 00919998 | Parking Attendant | 919 | $22,298.03 | $28,884.62 | D1 | 919 | 1 |
| 2481500 | 00916999 | Parking Attendant Crew Leader | 916 | $16,182.00 | $17,225.00 | D4 | 916 | 0.74 |
| 2481500 | 00917003 | Parking Attendant | 917 | $13,572.00 | $15,119.00 | D4 | 917 | 0.74 |
| 2481500 | 00917998 | Parking Attendant | 917 | $13,572.00 | $15,119.00 | D4 | 917 | 0.74 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| DeptId | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|--|---------|-----------|-----------|---------|-------|-----|
| 2481700 | 00916002 | Parking Attendant Crew Leader | 916 | $16,182.00 | $17,226.00 | D4 | 916 | 0.74 |
| 2481700 | 00919003 | Parking Attendant | 919 | $21,238.03 | $28,884.62 | D1 | 919 | 1 |
| 2481700 | 00917002 | Parking Attendant | 917 | $13,572.00 | $15,138.00 | D4 | 917 | 0.74 |
| 2481800 | 00917025 | Parking Attendant | 917 | $13,572.00 | $15,138.00 | D4 | 917 | 0.74 |
| 2481800 | 00919015 | Parking Attendant | 919 | $21,238.03 | $28,884.62 | D1 | 919 | 1 |
| 2481800 | 00919017 | Parking Attendant | 919 | $21,238.03 | $28,884.62 | D1 | 919 | 1 |
| 2481800 | 00917029 | Parking Attendant | 917 | $13,572.00 | $15,138.00 | D4 | 917 | 0.5 |
| 2484000 | 00917030 | Parking Attendant | 917 | $13,572.00 | $15,138.00 | D4 | 917 | 0.5 |
| 2484000 | 00917031 | Parking Attendant | 917 | $13,572.00 | $15,138.00 | D4 | 917 | 0.5 |
| 2489000 | 00052029 | Clerk Typist 2 | 052 | $28,379.35 | $30,094.90 | D1 | 052 | 1 |
| 2521000 | 00052108 | Clerk Typist 2 | 052 | $28,379.35 | $30,094.90 | D1 | 052 | 1 |
| 2521000 | 00105035 | Accounting Technician 2 | 105 | $35,193.31 | $39,170.84 | D1 | 105 | 1 |
| 2523000 | 00603047 | Utility Laborer | 603 | $27,942.24 | $32,435.56 | D1 | 603 | 1 |
| 2523000 | 00791001 | Traffic Aids Worker | 791 | $36,193.31 | $37,685.60 | D1 | 791 | 1 |
| 2523000 | 00791003 | Traffic Aids Worker | 791 | $36,193.31 | $37,685.60 | D1 | 791 | 1 |
| 2523000 | 00791006 | Traffic Aids Worker | 791 | $36,193.31 | $37,685.60 | D1 | 791 | 1 |
| 2523000 | 00791010 | Traffic Aids Worker | 791 | $36,193.31 | $37,685.60 | D1 | 791 | 1 |
| 2524000 | 00601148 | Laborer | 601 | $27,206.67 | $31,544.34 | D1 | 601 | 1 |
| 2525000 | 00601042 | Laborer | 601 | $27,206.67 | $31,544.34 | D1 | 601 | 1 |
| 2525000 | 00601097 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 2525000 | 00651037 | Truck Driver | 651 | $31,977.30 | $34,054.75 | D1 | 651 | 1 |
| 2525000 | 00651066 | Truck Driver | 651 | $31,977.30 | $34,054.75 | D1 | 651 | 1 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.   67
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|
| 2525000 | 00658004 | Motor Equipment Operator 2 | 658 | $40,012.16 | $41,502.10 | D1 | 658 | 1 |
| 2525000 | 00777003 | Asphalt Raker | 777 | $32,435.56 | $33,439.04 | D1 | 777 | 1 |
| 2526000 | 00601058 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 2526000 | 00601082 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 2526000 | 00601100 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 2526000 | 00601103 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 2526000 | 00601125 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 2526000 | 00601133 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 2526000 | 00632001 | Cement Finisher | 632 | $42,111.75 | $54,450.72 | D3 | 632 | 1 |
| 2526000 | 00632010 | Cement Finisher | 632 | $42,111.75 | $54,450.72 | D3 | 632 | 1 |
| 2526000 | 00651002 | Truck Driver | 651 | $31,977.30 | $34,654.75 | D1 | 651 | 1 |
| 2526000 | 00651028 | Truck Driver | 651 | $31,977.30 | $34,654.75 | D1 | 651 | 1 |
| 2527000 | 00497020 | Engineering Technician 3 | 497 | $39,913.46 | $45,217.55 | D1 | 497 | 1 |
| 2527000 | 00497021 | Engineering Technician 3 | 497 | $39,913.46 | $45,217.55 | D1 | 497 | 1 |
| 2527000 | 00497022 | Engineering Technician 3 | 497 | $39,913.46 | $45,217.55 | D1 | 497 | 1 |
| 2527000 | 00497023 | Engineering Technician 3 | 497 | $39,913.46 | $45,217.55 | D1 | 497 | 1 |
| 2527000 | 00497024 | Engineering Technician 3 | 497 | $39,913.46 | $45,217.55 | D1 | 497 | 1 |
| 2527000 | 00498013 | Engineering Technician 4 | 498 | $45,297.45 | $50,227.88 | D1 | 498 | 1 |
| 2527000 | 00614058 | Electrical Maint Worker 2 | 614 | $40,012.16 | $43,055.49 | D1 | 614 | 1 |
| 2531000 | 00008002 | Administrative Technician-EXM | 008 | $30,362.81 | $40,989.78 | D0 | 008 | 1 |
| 2531000 | 00522037 | Civil Engineering Technician 3 | 523 | $39,913.46 | $45,217.55 | D1 | 523 | 1 |
| 2531000 | 00932550 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |

Report ID: C_VACPOS

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|
| 2531000 | 00932552 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2532000 | 00144008 | Public Works Operations Spvr | 144 | $45,067.23 | $60,840.76 | D0 | 144 | 1 |
| 2532000 | 00602012 | Sanitation Helper | 602 | $27,646.14 | $31,977.30 | D1 | 602 | 1 |
| 2532000 | 00602045 | Sanitation Helper | 602 | $27,646.14 | $31,977.30 | D1 | 602 | 1 |
| 2532000 | 00602046 | Sanitation Helper | 602 | $27,646.14 | $31,977.30 | D1 | 602 | 1 |
| 2532000 | 00602070 | Sanitation Helper | 602 | $27,646.14 | $31,977.30 | D1 | 602 | 1 |
| 2532000 | 00602071 | Sanitation Helper | 602 | $27,646.14 | $31,977.30 | D1 | 602 | 1 |
| 2532100 | 00602005 | Sanitation Helper | 602 | $27,646.14 | $31,977.30 | D1 | 602 | 1 |
| 2533000 | 00052055 | Clerk Typist 2 | 052 | $23,379.35 | $30,094.90 | D1 | 052 | 1 |
| 2533000 | 00651016 | Truck Driver | 651 | $31,977.30 | $34,054.75 | D1 | 651 | 1 |
| 2533000 | 00652017 | Sanitation Truck Driver | 652 | $32,886.77 | $35,455.39 | D1 | 652 | 1 |
| 2533000 | 00657112 | Motor Equipment Operator 1 | 657 | $37,034.63 | $38,524.57 | D1 | 657 | 1 |
| 2533000 | 00708001 | Structures Maintenance Worker | 708 | $34,740.37 | $36,193.31 | D1 | 708 | 1 |
| 2533000 | 00708006 | Structures Maintenance Worker | 708 | $34,740.37 | $36,193.31 | D1 | 708 | 1 |
| 2533000 | 00708007 | Structures Maintenance Worker | 708 | $34,740.37 | $36,193.31 | D1 | 708 | 1 |
| 2533000 | 00932482 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2533000 | 00932483 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2533000 | 00932487 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2533000 | 00932488 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2533000 | 00932639 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2533000 | 00932490 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2533000 | 00932491 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|
| 2533000 | 00932493 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2533000 | 00932494 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2533000 | 00932495 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2533000 | 00932496 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2533000 | 00932497 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2533000 | 00932498 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2533000 | 00932499 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2533000 | 00932500 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2533000 | 00932501 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2533000 | 00932502 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2534000 | 00932061 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2534000 | 00932161 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2534000 | 00932163 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2534000 | 00932166 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2534000 | 00932168 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2534000 | 00932171 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2534000 | 00932196 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2534000 | 00932350 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2534000 | 00932479 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2534000 | 00932503 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2534000 | 00932504 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2534000 | 00932520 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |

Report ID:  C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|---------|------------|------------|---------|-------|-----|
| 2535000 | 00651104 | Truck Driver | 651 | $31,977.30 | $34,054.75 | D1 | 651 | 1 |
| 2535000 | 00932525 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2535000 | 00932527 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2535000 | 00932529 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2535000 | 00932531 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2535000 | 00932533 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2535100 | 00601151 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 0 |
| 2536000 | 00062161 | Clerk Typist 3 | 062 | $30,976.17 | $32,830.37 | D1 | 062 | 1 |
| 2536000 | 00471021 | Public Works Inspector 1 | 471 | $40,660.78 | $43,600.71 | D1 | 471 | 1 |
| 2536000 | 00471022 | Public Works Inspector 1 | 471 | $40,660.78 | $43,600.71 | D1 | 471 | 1 |
| 2536200 | 00932174 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2536200 | 00932177 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 0.5 |
| 2553000 | 00603003 | Utility Laborer | 603 | $27,942.24 | $32,435.56 | D1 | 603 | 1 |
| 2553000 | 00617004 | Electrician | 617 | $46,647.65 | $63,657.03 | D3 | 617 | 1 |
| 2553000 | 00855010 | Facility Maintenance Specialis | 855 | $40,660.78 | $43,600.71 | D1 | 855 | 1 |
| 2553000 | 00855016 | Facility Maintenance Specialis | 855 | $40,660.78 | $43,600.71 | D1 | 855 | 1 |
| 2558000 | 00050994 | Senior Architect | 050 | $51,285.33 | $69,235.19 | D0 | 050 | 1 |
| 2558000 | 00106039 | Accounting Technician 2 | 105 | $36,193.31 | $39,170.84 | D1 | 105 | 1 |
| 2558000 | 00273041 | Senior Engineer | 273 | $51,285.33 | $69,235.19 | D0 | 273 | 1 |
| 2558000 | 00008025 | Administrative Technician | 008 | $30,362.81 | $40,989.78 | D0 | 008 | 1 |
| 2611110 | 00277133 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 1 |
| 2624110 | 00061004 | Clerk 3 | 061 | $30,976.17 | $32,830.37 | D1 | 061 | 1 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 2625230 | 00139009 | Computer Systems Analyst | 139 | $53,933.07 | $72,809.64 | D0 | 139 | 1 |
| 2626110 | 00932606 | Municipal Worker | 932 | $12,523.00 | $20,880.00 | D4 | 932 | 0.74 |
| 2621110 | 00013037 | Senior Administrative Speciali | 013 | $47,555.86 | $64,201.36 | D0 | 013 | 1 |
| 2621130 | 00052060 | Clerk Typist 2 | 052 | $28,379.35 | $30,094.90 | D1 | 052 | 1 |
| 2633320 | 00277111 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 0.9 |
| 2634330 | 00247001 | Public Health Consultant | 247 | $37,584.00 | $52,200.00 | D4 | 247 | 0.74 |
| 2635340 | 00458002 | Supvg Sanitarian-EXM | 458 | $43,202.85 | $58,323.84 | D0 | 458 | 1 |
| 2635350 | 00456015 | Sanitarian | 456 | $38,428.22 | $42,825.19 | D1 | 456 | 1 |
| 2635355 | 00241003 | Laboratory Technician-Part Tim | 241 | $12,528.00 | $16,704.00 | D4 | 241 | 0.5 |
| 2635355 | 00241004 | Laboratory Technician-Part Tim | 241 | $12,528.00 | $16,704.00 | D4 | 241 | 0.5 |
| 2635355 | 00241005 | Laboratory Technician-Part Tim | 241 | $12,528.00 | $16,704.00 | D4 | 241 | 0.5 |
| 2635356C | 00457011 | Senior Sanitarian | 457 | $44,337.38 | $46,018.92 | D1 | 457 | 1 |
| 2635370 | 00457999 | Senior Sanitarian | 457 | $44,337.38 | $46,018.92 | D1 | 457 | 1 |
| 2642110 | 00086006 | Secretary | 086 | $26,954.35 | $36,388.36 | D0 | 086 | 1 |
| 2642423 | 00247998 | Public Health Consultant | 247 | $37,584.00 | $52,200.00 | D4 | 247 | 0.5 |
| 2642435 | 00277058 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 1 |
| 2642435 | 00277059 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 1 |
| 2642435 | 00277082 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 1 |
| 2642435 | 00277086 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 0.5 |
| 2642435 | 00277092 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 1 |
| 2642435 | 00277105 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 1 |
| 2642435 | 00277996 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 1 |

CITY OF CINCINNATI VACANT POSITION REPORT
PeopleSoft

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 2642445 | 02277079 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 1 |
| 2642446 | 00214009 | Home Health Aide | 214 | $19,012.00 | $22,494.80 | D1 | 214 | 1 |
| 2642455 | 02277071 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 1 |
| 2642456 | 00214001 | Home Health Aide | 214 | $19,012.00 | $22,494.80 | D1 | 214 | 1 |
| 2642460 | 00052004 | Clerk Typist 2 | 052 | $28,379.35 | $30,094.90 | D1 | 052 | 1 |
| 2642465 | 02277054 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 1 |
| 2642466 | 00214007 | Home Health Aide | 214 | $19,012.00 | $22,494.80 | D1 | 214 | 1 |
| 2642466 | 00214998 | Home Health Aide | 214 | $19,012.00 | $22,494.80 | D1 | 214 | 1 |
| 2643471 | 00274005 | Nurse Practitioner-EXM | 274 | $48,179.76 | $65,042.68 | D0 | 274 | 0.5 |
| 2643472 | 00051994 | Clerk 2 | 051 | $28,379.35 | $30,094.90 | D1 | 051 | 1 |
| 2643472 | 02274007 | Nurse Practitioner-EXM | 274 | $48,179.76 | $65,042.68 | D0 | 274 | 1 |
| 2643472 | 02277126 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 0.8 |
| 2643472 | 02277129 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 0.8 |
| 2643474 | 02277115 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 1 |
| 2643480 | 00008099 | Administrative Technician-EXM | 008 | $30,362.81 | $40,989.78 | D0 | 008 | 1 |
| 2643480 | 02277112 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 0.9 |
| 2643480 | 02277113 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 0.9 |
| 2643480 | 02277114 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 0.9 |
| 2643480 | 02277116 | Public Health Nurse 2 | 277 | $38,055.74 | $51,376.18 | D1 | 277 | 0.9 |
| 2643480 | 00001100 | Administrative Specialist | 001 | $40,088.59 | $54,113.59 | D1 | 001 | 1 |
| 2645110 | 00051032 | Clerk 2 | 051 | $28,379.35 | $30,094.90 | D1 | 051 | 1 |
| 2645110 | 00051034 | Clerk 2 | 051 | $28,379.35 | $30,094.90 | D1 | 051 | 1 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 2645492 | 00051014 | Clerk 2 | 051 | $28,379.35 | $30,094.90 | D1 | 051 | 1 |
| 2645492 | 00200007 | Dietitian | 200 | $35,707.03 | $48,204.48 | D0 | 200 | 1 |
| 2645492 | 00266010 | Medical Assistant | 266 | $30,621.31 | $31,977.30 | D1 | 266 | 1 |
| 2648110 | 00241001 | Laboratory Technician-Part Tim | 241 | $12,528.00 | $16,704.00 | D4 | 241 | 0.5 |
| 2648110 | 00241002 | Laboratory Technician-Part Tim | 241 | $12,528.00 | $16,704.00 | D4 | 241 | 0.5 |
| 2648110 | 00287999 | Laboratory Assistant | 287 | $28,022.15 | $28,884.62 | D1 | 287 | 1 |
| 2648110 | 00289004 | Laboratory Technician 2 | 289 | $32,435.56 | $34,054.75 | D1 | 289 | 1 |
| 2648110 | 00299999 | Assistant Health Laboratory Ma | 299 | $47,556.57 | $64,201.35 | D0 | 299 | 1 |
| 2651110 | 00244002 | Physician Specialist-Part Time | 244 | $70,992.00 | $96,048.00 | D4 | 244 | 0.74 |
| 2651110 | 00244999 | Physician Specialist-Part Time | 244 | $70,992.00 | $96,048.00 | D4 | 244 | 0.74 |
| 2651110 | 00261995 | Public Health Internist | 261 | ********.** | ********.** | D8 | 261 | 0.79 |
| 2652520 | 00107004 | Pharmacist-EXM | 107 | $56,989.98 | $76,936.34 | D0 | 107 | 0.5 |
| 2652560 | 00215001 | Health Caseworker | 215 | $32,004.37 | $43,205.90 | D0 | 215 | 1 |
| 2653110 | 00052978 | Clerk Typist 2 | 052 | $28,379.35 | $30,094.90 | D1 | 052 | 1 |
| 2653110 | 00052979 | Clerk Typist 2 | 052 | $28,379.35 | $30,094.90 | D1 | 052 | 1 |
| 2653550 | 00266021 | Medical Assistant | 266 | $30,621.31 | $31,977.30 | D1 | 266 | 1 |
| 2654110 | 00052040 | Clerk Typist 2 | 052 | $28,379.35 | $30,094.90 | D1 | 052 | 1 |
| 2654512 | 00250004 | Dental Hygienist | 250 | $34,947.78 | $37,695.00 | D1 | 250 | 1 |
| 2655110 | 00051046 | Clerk 2 | 051 | $28,379.35 | $30,094.90 | D1 | 051 | 1 |
| 2655110 | 00052035 | Clerk Typist 2 | 052 | $28,379.35 | $30,094.90 | D1 | 052 | 1 |
| 2655110 | 00052061 | Clerk Typist 2 | 052 | $28,379.35 | $30,094.90 | D1 | 052 | 1 |
| 2655110 | 00065014 | Supvg Clerk | 065 | $34,740.97 | $39,172.84 | D1 | 065 | 1 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 2655512 | 00250002 | Dental Hygienist | 250 | $34,947.78 | $37,695.00 | D1 | 250 | 1 |
| 2656110 | 00052080 | Clerk Typist 2 | 052 | $28,379.35 | $30,094.90 | D1 | 052 | 1 |
| 2656560 | 00215003 | Health Caseworker | 215 | $32,004.37 | $43,205.90 | D0 | 215 | 1 |
| 2656570 | 00052005 | Clerk Typist 2 | 052 | $28,379.35 | $30,094.90 | D1 | 052 | 1 |
| 2656570 | 00062082 | Clerk Typist 3 | 062 | $30,976.17 | $32,830.37 | D1 | 062 | 1 |
| 2657620 | 00052095 | Clerk Typist 2 | 049 | $24,123.39 | $27,982.19 | D1 | 049 | 1 |
| 2657630 | 00088003 | Health Counselor | 088 | $35,707.03 | $48,204.48 | D0 | 088 | 1 |
| 2657660 | 00062008 | Clerk Typist 3 | 062 | $30,976.17 | $32,830.37 | D1 | 062 | 1 |
| 2657660 | 00088009 | Health Counselor-EXM | 088 | $35,707.03 | $48,204.48 | D0 | 088 | 1 |
| 3011010 | 00052041 | Clerk Typist 2 | 052 | $28,379.35 | $30,094.90 | D1 | 052 | 1 |
| 3011010 | 00922001 | Mediation Services Security Of | 922 | $25,557.12 | $29,683.01 | D4 | 922 | 0.74 |
| 3011010 | 00922002 | Mediation Services Security Of | 922 | $25,557.12 | $29,683.01 | D4 | 922 | 0.74 |
| 3011010 | 00922003 | Mediation Services Security Of | 922 | $25,557.12 | $29,683.01 | D4 | 922 | 0.74 |
| 3011010 | 00922004 | Mediation Services Security Of | 922 | $25,557.12 | $29,683.01 | D4 | 922 | 0.74 |
| 3011010 | 00922005 | Mediation Services Security Of | 922 | $25,557.12 | $29,683.01 | D4 | 922 | 0.74 |
| 3011010 | 00924011 | Water Works Guard | 924 | $27,942.24 | $32,435.56 | D1 | 924 | 1 |
| 3011010 | 00924012 | Water Works Guard | 924 | $27,942.24 | $32,435.56 | D1 | 924 | 1 |
| 3013010 | 00866007 | Stockhandler | 866 | $30,165.40 | $31,063.12 | D1 | 866 | 1 |
| 3022020 | 00051023 | Clerk 2 | 051 | $28,379.35 | $30,094.90 | D1 | 051 | 0.5 |
| 3022020 | 00756011 | Customer Relations Represent | 756 | $31,977.30 | $34,054.75 | D1 | 756 | 0.73 |
| 3022020 | 00756018 | Customer Relations Representati | 756 | $31,977.30 | $34,054.75 | D1 | 756 | 0.74 |
| 3023030 | 00126009 | Water Meter Reader | 126 | $28,809.41 | $34,740.97 | D1 | 126 | 1 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Dept.id | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|
| 3024020 | 00100011 | Accounting Technician 1 | 100 | $28,809.41 | $35,455.39 | D1 | 100 | 1 |
| 3025020 | 00767004 | Water Customer Service Represe | 767 | $34,054.75 | $36,193.31 | D1 | 767 | 1 |
| 3025020 | 00767008 | Water Customer Service Represe | 767 | $34,054.75 | $36,193.31 | D1 | 767 | 1 |
| 3025020 | 00767015 | Water Customer Service Rep 1 | 767 | $34,054.75 | $36,193.31 | D1 | 767 | 1 |
| 3025030 | 00767015 | Water Customer Service Represe | 767 | $34,054.75 | $36,193.31 | D1 | 767 | 1 |
| 3025030 | 00767014 | Water Customer Service Represe | 767 | $34,054.75 | $36,193.31 | D1 | 767 | 1 |
| 3032010 | 00155033 | Accounting Technician 2 | 105 | $36,193.31 | $39,170.84 | D1 | 105 | 1 |
| 3032010 | 00180999 | Senior Plant Supervisor-EXM | 180 | $49,419.20 | $66,715.92 | D0 | 180 | 1 |
| 3032010 | 00702014 | Plant Operator 1-Ohio Class 1 | 702 | $34,545.92 | $35,946.55 | D1 | 702 | 1 |
| 3032010 | 00703002 | Plant Operator 2 - Ohio Class | 703 | $39,912.46 | $41,445.70 | D1 | 703 | 1 |
| 3032010 | 00703004 | Plant Operator 2 - Ohio Class | 703 | $39,912.46 | $41,445.70 | D1 | 703 | 1 |
| 3032010 | 00703023 | Plant Operator 2 - Ohio Class | 703 | $39,912.46 | $41,445.70 | D1 | 703 | 1 |
| 3032010 | 00703037 | Plant Operator 2 - Ohio Class | 703 | $39,912.46 | $41,445.70 | D1 | 703 | 1 |
| 3032010 | 00704013 | Senior Plant Operator | 704 | $34,453.66 | $46,552.44 | D0 | 704 | 1 |
| 3032010 | 00704016 | Senior Plant Operator | 704 | $34,453.66 | $46,552.44 | D0 | 704 | 1 |
| 3033810 | 00601385 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 3033830 | 00679005 | Maintenance Machinist | 679 | $39,170.84 | $42,223.57 | D1 | 679 | 1 |
| 3033830 | 00701063 | Plant Maintenance Worker | 701 | $36,839.58 | $39,810.06 | D1 | 701 | 1 |
| 3033830 | 00701064 | Plant Maintenance Worker | 701 | $36,839.58 | $39,810.06 | D1 | 701 | 1 |
| 3033830 | 00701064 | Plant Maintenance Worker | 701 | $36,839.58 | $39,810.06 | D1 | 701 | 1 |
| 3033830 | 00701065 | Plant Maintenance Worker | 701 | $36,839.58 | $39,810.06 | D1 | 701 | 1 |
| 3033830 | 00701066 | Plant Maintenance Worker | 701 | $36,839.58 | $39,810.06 | D1 | 701 | 1 |
| 3033840 | 00612998 | Electrical Maintenance Helper | 612 | $32,886.77 | $34,054.75 | D1 | 612 | 1 |
| 3033850 | 00701064 | Plant Maintenance Worker | 701 | $36,839.58 | $39,810.06 | D1 | 701 | 1 |

Report ID:  C_VACPOS

Peoplesoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.  76
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|
| 3033870 | 00640011 | Supervisor Of Maintenance | 640 | $43,202.85 | $58,323.84 | D0 | 640 | 1 |
| 3033880 | 00601043 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 3038890 | 00273009 | Senior Engineer | 273 | $51,285.33 | $69,235.19 | D0 | 273 | 1 |
| 3038890 | 00614031 | Electrical Maintenance Worker | 614 | $40,012.16 | $43,055.49 | D1 | 614 | 1 |
| 3044020 | 00001015 | Administrative Specialist | 001 | $40,088.59 | $54,119.59 | D0 | 001 | 1 |
| 3044020 | 00651011 | Truck Driver | 651 | $31,977.30 | $34,054.75 | D1 | 651 | 1 |
| 3044020 | 007S5022 | Water Works Maintenance Worker | 755 | $34,054.75 | $36,193.31 | D1 | 755 | 1 |
| 3044020 | 007S5023 | Water Works Maintenance Worker | 755 | $34,054.75 | $36,193.31 | D1 | 755 | 1 |
| 3044020 | 007S5024 | Water Works Maintenance Worker | 755 | $34,054.75 | $36,193.31 | D1 | 755 | 1 |
| 3044020 | 007S9001 | Water Works Maintenance Field | 759 | $37,583.59 | $50,737.85 | D0 | 759 | 1 |
| 3044020 | 007S9005 | Water Works Maintenance Field | 759 | $37,583.59 | $50,737.85 | D0 | 759 | 1 |
| 3044020 | 007S9007 | Water Works Maintenance Field | 759 | $37,583.59 | $50,737.85 | D0 | 759 | 1 |
| 3044030 | 007S5007 | Water Works Valve Operator 2 | 751 | $36,947.68 | $39,170.84 | D1 | 751 | 1 |
| 3044030 | 007S2030 | Water Works Valve Operator 2 | 752 | $34,054.75 | $36,193.31 | D1 | 752 | 1 |
| 3044030 | 007S2032 | Water Works Valve Operator 1 | 752 | $34,054.75 | $36,193.31 | D1 | 752 | 1 |
| 3044030 | 007S7005 | Water Works Dispatcher | 757 | $36,947.68 | $39,170.84 | D1 | 757 | 1 |
| 3044040 | 00631077 | Truck Driver | 651 | $31,977.30 | $34,054.75 | D1 | 651 | 1 |
| 3044040 | 00631996 | Truck Driver | 651 | $31,977.30 | $34,054.75 | D1 | 651 | 1 |
| 3052010 | 00008046 | Administrative Technician | 008 | $30,362.81 | $40,989.78 | D0 | 008 | 1 |
| 3052010 | 02299999 | Laboratory Technician 3 | 290 | $34,054.75 | $46,193.31 | D1 | 290 | 1 |
| 3053010 | 00273030 | Senior Engineer | 273 | $51,285.33 | $69,235.19 | D0 | 273 | 1 |
| 3062010 | 00521015 | Civil Engineering Technician 1 | 521 | $28,884.62 | $32,886.77 | D1 | 521 | 1 |

Report ID:  C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.  77
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 3062040 | 00523036 | Civil Engineering Technician 3 | 523 | $39,913.46 | $45,217.55 | D1 | 523 | 1 |
| 3052050 | 00039002 | Asst Supervisor Of Water Custo | 039 | $40,088.59 | $54,119.59 | D0 | 039 | 1 |
| 3063020 | 00498005 | Engineering Technician 4 | 498 | $50,227.88 | $55,227.88 | D1 | 498 | 1 |
| 3063020 | 00522033 | Civil Engineering Technician 2 | 522 | $39,054.75 | $39,913.46 | D1 | 522 | 1 |
| 3063030 | 00521020 | Civil Engineering Technician 1 | 521 | $28,884.62 | $32,886.77 | D1 | 521 | 1 |
| 3063030 | 00523014 | Civil Engineering Technician 3 | 523 | $39,913.46 | $45,217.55 | D1 | 523 | 1 |
| 4101000 | 00001049 | Administrative Specialist | 001 | $40,088.59 | $54,119.59 | D0 | 001 | 1 |
| 4101000 | 00001116 | Administrative Specialist-EXM | 001 | $54,119.59 | $54,119.59 | D0 | 001 | 1 |
| 4101000 | 00043061 | Senior Cmptr/Prgrmr Anlyst-EXM | 043 | $47,555.86 | $64,201.36 | D0 | 043 | 1 |
| 4101000 | 00043062 | Senior Cmptr/Prgrmr Anlyst-EXM | 043 | $47,555.86 | $64,201.36 | D0 | 043 | 1 |
| 4101000 | 00043063 | Senior Cmptr/Prgrmr Anlyst-EXM | 043 | $47,555.86 | $64,201.36 | D0 | 043 | 1 |
| 4101000 | 00043065 | Senior Cmptr/Prgrmr Anlyst-EXM | 043 | $47,555.86 | $64,201.16 | D0 | 043 | 1 |
| 4101000 | 00062183 | Clerk Typist 3 | 062 | $30,976.17 | $32,830.37 | D1 | 062 | 1 |
| 4101000 | 00086028 | Secretary | 086 | $26,954.35 | $35,388.36 | D1 | 086 | 1 |
| 4101000 | 00139012 | Computer Systems Analyst | 139 | $51,933.07 | $72,909.64 | D0 | 139 | 1 |
| 4101000 | 00139069 | Computer Systems Analyst-EXM | 139 | $51,933.07 | $72,809.64 | D0 | 139 | 1 |
| 4101000 | 00932563 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 4101000 | 00932564 | Municipal Worker | 932 | $12,528.00 | $20,880.00 | D4 | 932 | 1 |
| 4101000 | 00106004 | Accounting Technician 3 | 106 | $39,810.06 | $42,223.57 | D1 | 106 | 1 |
| 4102000 | 00084015 | Engineering Technical Spvr | 084 | $42,584.87 | $57,489.57 | D0 | 084 | 1 |
| 4103000 | 00521010 | Civil Engineering Technician 1 | 521 | $28,884.62 | $32,886.77 | D1 | 521 | 1 |
| 4104000 | 00084001 | Engineering Technical Spvr | 084 | $42,584.87 | $57,489.57 | D0 | 084 | 1 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No. 78
Run Date 03/17/2003
Run Time 14:07:49

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 4222000 | 00515999 | Supervising Engineer | 515 | $56,989.88 | $76,936.34 | D8 | 515 | 1 |
| 4222000 | 00522044 | Civil Engineering Technician 2 | 522 | $34,054.75 | $39,913.46 | D1 | 522 | 1 |
| 4222000 | 00522993 | Civil Engineering Technician 2 | 522 | $34,054.75 | $39,913.46 | D1 | 522 | 1 |
| 4223000 | 00008820 | Administrative Technician | 008 | $30,362.61 | $40,989.78 | D0 | 008 | 1 |
| 4203000 | 02273062 | Senior Engineer | 273 | $51,285.33 | $69,235.19 | D0 | 273 | 1 |
| 4203000 | 05522048 | Civil Engineering Technician 2 | 522 | $34,054.75 | $39,913.46 | D1 | 522 | 1 |
| 4204000 | 00472004 | Public Works Inspector 2 | 472 | $45,130.60 | $47,607.56 | D1 | 472 | 1 |
| 4204000 | 00725008 | Sewer Construction Inspector | 725 | $40,660.78 | $43,600.71 | D1 | 725 | 1 |
| 4303000 | 00258015 | Accountant | 258 | $40,088.59 | $54,119.59 | D0 | 258 | 1 |
| 4303000 | 00258016 | Accountant | 258 | $40,088.59 | $54,119.59 | D0 | 258 | 1 |
| 4306000 | 00874998 | Storekeeper | 874 | $32,435.56 | $34,054.75 | D1 | 874 | 1 |
| 4422000 | 00104002 | Plant Maintenance Supervisor | 104 | $37,583.59 | $50,737.85 | D0 | 104 | 1 |
| 4422000 | 00104003 | Plant Maintenance Supervisor | 104 | $37,583.59 | $50,737.85 | D0 | 104 | 1 |
| 4422000 | 00180005 | Senior Plant Supervisor-EXM | 180 | $49,419.20 | $66,715.92 | D0 | 180 | 1 |
| 4422000 | 00180006 | Senior Plant Supervisor-EXM | 180 | $49,419.20 | $66,715.92 | D0 | 180 | 1 |
| 4422000 | 00180007 | Senior Plant Supervisor-EXM | 180 | $49,419.20 | $66,715.92 | D0 | 180 | 1 |
| 4420000 | 00498006 | Engineering Technician 4 | 498 | $45,297.45 | $50,227.88 | D1 | 498 | 1 |
| 4420000 | 00498007 | Engineering Technician 4 | 498 | $45,297.45 | $50,227.88 | D1 | 498 | 1 |
| 4420000 | 00498010 | Engineering Technician 4 | 498 | $45,297.45 | $50,227.88 | D1 | 498 | 1 |
| 4420000 | 00601117 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 4420000 | 00613028 | Electrical Maintenance Worker | 613 | $36,839.58 | $39,840.06 | D1 | 613 | 1 |
| 4420000 | 00640001 | Supervisor Of Maintenance | 640 | $43,202.85 | $58,323.84 | D0 | 640 | 1 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.   79
Run Date  03/17/2003
Run Time 14:07:49

| Deptid | Position | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|
| 4420000 | 00651014 | Truck Driver | 651 | $31,977.30 | $34,054.75 | D1 | 651 | 1 |
| 4420000 | 00701037 | Plant Maintenance Worker | 701 | $36,833.58 | $39,810.06 | D1 | 701 | 1 |
| 4420000 | 00701059 | Plant Maintenance Worker | 701 | $36,833.58 | $39,810.06 | D1 | 701 | 1 |
| 4420000 | 00701060 | Plant Maintenance Worker | 701 | $36,833.58 | $39,810.06 | D1 | 701 | 1 |
| 4420000 | 00701997 | Plant Maintenance Worker | 701 | $36,833.58 | $39,810.06 | D1 | 701 | 1 |
| 4420000 | 00702040 | Plant Operator 1-Ohio Class 1 | 702 | $34,545.92 | $35,946.55 | D1 | 702 | 1 |
| 4420000 | 00702062 | Plant Operator 1-Ohio Class 1 | 702 | $34,545.92 | $35,946.55 | D1 | 702 | 1 |
| 4420000 | 00702067 | Plant Operator 1-Ohio Class 1 | 702 | $34,545.92 | $35,946.55 | D1 | 702 | 1 |
| 4420000 | 00704017 | Senior Plant Operator | 704 | $34,453.66 | $46,512.44 | D0 | 704 | 1 |
| 4420000 | 00704025 | Senior Plant Operator | 704 | $34,453.66 | $46,512.44 | D0 | 704 | 1 |
| 4420000 | 00757208 | Water Works Dispatcher | 757 | $36,947.58 | $44,561.89 | D0 | 757 | 1 |
| 4420000 | 00867004 | Building And Grounds Maintenan | 867 | $33,008.80 | $39,170.84 | D0 | 867 | 1 |
| 4430000 | 00601045 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 4430000 | 00601080 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 4430000 | 00701047 | Plant Maintenance Worker | 701 | $36,833.58 | $39,810.06 | D1 | 701 | 1 |
| 4430000 | 00701058 | Plant Maintenance Worker | 701 | $36,833.58 | $39,810.06 | D1 | 701 | 1 |
| 4430000 | 00702027 | Plant Operator 1-Ohio Class 1 | 702 | $34,545.92 | $35,946.55 | D1 | 702 | 1 |
| 4430000 | 00703397 | Plant Operator 2 - Ohio Class | 703 | $39,913.46 | $41,445.70 | D1 | 703 | 1 |
| 4430000 | 00703997 | Plant Operator 2 - Ohio Class | 703 | $39,913.46 | $41,445.70 | D1 | 703 | 1 |
| 4440000 | 00601033 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 1 |
| 4440000 | 00651040 | Truck Driver | 651 | $31,977.30 | $34,054.75 | D1 | 651 | 1 |
| 4440000 | 00701025 | Plant Maintenance Worker | 701 | $36,833.58 | $39,810.06 | D1 | 701 | 1 |
| 4440000 | 00703004 | Plant Operator 2 - Ohio Class | 703 | $39,913.46 | $41,445.70 | D1 | 703 | 1 |

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|---|---|---|---|---|---|---|---|---|
| 4440000 | 00703026 | Plant Operator 2 - Ohio Class | 703 | $39,913.46 | $41,445.70 | D1 | 703 | 1 |
| 4450000 | 00062130 | Clerk Typist 3 | 062 | $30,976.17 | $32,830.37 | D1 | 062 | 1 |
| 4450000 | 00180008 | Senior Plant Supervisor-EXM | 180 | $49,419.20 | $66,715.92 | D0 | 180 | 1 |
| 4450000 | 00601088 | Laborer | 601 | $27,206.67 | $31,514.34 | D1 | 601 | 2 |
| 4450000 | 00614012 | Electrical Maintenance Worker | 614 | $40,012.16 | $43,055.49 | D1 | 614 | 1 |
| 4450000 | 00640022 | Supvr of Maintenance-EXM | 640 | $43,202.85 | $58,323.84 | D0 | 640 | 1 |
| 4450000 | 00702036 | Plant Operator 1-Ohio Class 1 | 702 | $34,545.92 | $35,946.55 | D1 | 702 | 1 |
| 4460000 | 00180003 | Senior Plant Supervisor-EXM | 180 | $49,419.20 | $66,715.92 | D0 | 180 | 1 |
| 4460000 | 00640019 | Supvr of Maintenance-EXM | 640 | $43,202.85 | $58,323.84 | D0 | 640 | 1 |
| 4460000 | 00702016 | Plant Operator 1-Ohio Class 1 | 702 | $34,545.92 | $35,946.55 | D1 | 702 | 2 |
| 4470000 | 00180004 | Senior Plant Supervisor-EXM | 180 | $49,419.20 | $66,715.92 | D0 | 180 | 1 |
| 4490000 | 00216009 | Principal Engineer-EXM | 216 | $64,380.87 | $87,589.18 | D8 | 216 | 1 |
| 4490000 | 00621009 | Painter | 621 | $42,130.10 | $55,443.22 | D3 | 621 | 1 |
| 4490000 | 00679009 | Maintenance Machinist | 679 | $39,170.84 | $42,223.57 | D1 | 679 | 1 |
| 4490000 | 00679998 | Maintenance Machinist | 679 | $39,170.84 | $42,223.57 | D1 | 679 | 1 |
| 4490000 | 00695001 | Welder Helper | 695 | $32,986.77 | $34,054.75 | D1 | 695 | 1 |
| 4490000 | 00701042 | Plant Maintenance Worker | 701 | $36,839.58 | $39,810.06 | D1 | 701 | 1 |
| 4501000 | 00008031 | Administrative Technician | 008 | $30,362.81 | $40,989.78 | D0 | 008 | 1 |
| 4501000 | 00165037 | Senior Engineering Tech-EXM | 165 | $37,583.59 | $50,737.85 | D0 | 165 | 1 |
| 4501000 | 00273064 | Senior Engineer-EXM | 273 | $51,285.33 | $69,235.19 | D0 | 273 | 1 |
| 4503000 | 00521024 | Civil Engineering Technician 1 | 521 | $28,984.62 | $32,886.77 | D1 | 521 | 1 |
| 4503000 | 00603028 | Utility Laborer | 603 | $27,942.24 | $32,435.56 | D1 | 603 | 1 |

Report ID: C_VACPOS

PeopleSoft
CITY OF CINCINNATI VACANT POSITION REPORT

Page No.   81
Run Date 03/17/2003
Run Time 14:11:23

| Deptid | Position | | Jobcode | Minimum Rt | Maximum Rt | Sal Pln | Grade | FTE |
|--------|----------|--|---------|------------|------------|---------|-------|-----|
| 4503000 | 00615003 | Plant Maintenance Trainee | 615 | $31,063.12 | $32,435.56 | D1 | 615 | 1 |
| 4503000 | 00657019 | Motor Equipment Operator 1 | 657 | $37,034.63 | $38,524.57 | D1 | 657 | 1 |
| 4503000 | 00784002 | Wastewater Collection Pipelaye | 784 | $34,054.75 | $36,193.31 | D1 | 784 | 1 |
| 4503000 | 00784005 | Wastewater Collection Pipelaye | 784 | $34,054.75 | $36,193.31 | D1 | 784 | 1 |
| 4503000 | 00805598 | Sewer Maintenance Crew Leader | 805 | $33,832.20 | $45,673.46 | D0 | 805 | 1 |
| 4504000 | 00521029 | Civil Engineering Technician 1 | 521 | $28,884.62 | $32,886.77 | D1 | 521 | 1 |
| 4504000 | 00603005 | Utility Laborer | 603 | $27,942.24 | $32,435.56 | D1 | 603 | 1 |
| 4505000 | 00523016 | Civil Engineering Technician 3 | 523 | $39,913.46 | $45,217.55 | D1 | 523 | 1 |
| 4603000 | 00606005 | Pretreatment Specialist | 606 | $34,054.75 | $39,913.46 | D1 | 606 | 1 |
| 4603000 | 00606006 | Pretreatment Specialist | 606 | $34,054.75 | $39,913.46 | D1 | 606 | 1 |
| 4603000 | 00606007 | Pretreatment Specialist | 606 | $34,054.75 | $39,913.46 | D1 | 606 | 1 |
| 4604000 | 00054021 | Chemist-EXM | 054 | $40,088.59 | $54,119.59 | D0 | 054 | 1 |
| 4604000 | 00289005 | Laboratory Technician 2 | 289 | $32,435.56 | $34,054.75 | D1 | 289 | 0.5 |

Total Vacant Positions=    1,854

Total Maximums=    $55,095,788.27

Total Minimums=    $40,651,941.76

End of Report